# EXHIBIT A

| | Title | Plaintiff | Registration No. |
|---|---|---|---|
| 1 | BITTERSWEET SYMPHONY | ABKCO Music, Inc. | PAU002199365 |
| 2 | BROWN SUGAR | ABKCO Music, Inc. | EU0000235987 |
| 3 | CHILD OF THE MOON | ABKCO Music, Inc. | EU0000053486 |
| 4 | COUNTRY HONK | ABKCO Music, Inc. | EU0000154591 |
| 5 | GIMME SHELTER | ABKCO Music, Inc. | EU0000154592 |
| 6 | HONKY TONK WOMEN | ABKCO Music, Inc. | EU0000125715 |
| 7 | IN ANOTHER LAND | ABKCO Music, Inc. | EU0000027822 |
| 8 | IT'S ALL OVER NOW | ABKCO Music, Inc. | EU0000824981; RE0000570496 |
| 9 | JIVING SISTER FANNY | ABKCO Music, Inc. | EU0000433356 |
| 10 | JUMPIN' JACK FLASH | ABKCO Music, Inc. | EU0000053487 |
| 11 | LANTERN, THE | ABKCO Music, Inc. | EU0000028912 |
| 12 | LET IT BLEED | ABKCO Music, Inc. | EU0000154593 |
| 13 | LIVE WITH ME | ABKCO Music, Inc. | EU0000154594 |
| 14 | LOLA | ABKCO Music, Inc. | EF0000034891 |
| 15 | MEMO FROM TURNER | ABKCO Music, Inc. | EU0000120114 |
| 16 | MIDNIGHT RAMBLER | ABKCO Music, Inc. | EU0000154595 |
| 17 | MONKEY MAN | ABKCO Music, Inc. | EU0000154596 |
| 18 | NO EXPECTATIONS | ABKCO Music, Inc. | EU0000070719 |
| 19 | PLAY WITH FIRE | ABKCO Music, Inc. | EU0000874314; PAu001489708 |
| 20 | SHE'S A RAINBOW | ABKCO Music, Inc. | EU0000031919 |
| 21 | STREET FIGHTING MAN | ABKCO Music, Inc. | EU0000070720 |
| 22 | SUNNY AFTERNOON | ABKCO Music, Inc. | EFo000116035 |
| 23 | SWEET VIRGINIA | ABKCO Music, Inc. | EU0000326814 |
| 24 | SYMPATHY FOR THE DEVIL | ABKCO Music, Inc. | EU0000075421 |
| 25 | TRY A LITTLE HARDER | ABKCO Music, Inc. | EU0000373988 |
| 26 | TWO THOUSAND (2000) LIGHT YEARS FROM HOME | ABKCO Music, Inc. | EU0000028248 |
| 27 | WILD HORSES | ABKCO Music, Inc. | EU0000180744 |
| 28 | YOU CAN'T ALWAYS GET WHAT YOU WANT | ABKCO Music, Inc. | EU0000099333 |
| 29 | YOU GOT THE SILVER | ABKCO Music, Inc. | EU0000154597 |
| 30 | ABSOLUTELY (STORY OF A GIRL) | Concord Music Group, Inc. | PA0001875499 |
| 31 | ADORE YOU | Concord Music Group, Inc. | PA0002250803; PA0002265129 |
| 32 | BAD MOON RISING | Concord Music Group, Inc. | EU0000110913; RE0000750708 |
| 33 | BELIEVE | Concord Music Group, Inc. | PA0002478292 |
| 34 | BORN ON THE BAYOU | Concord Music Group, Inc. | EU0000091336; RE0000718065 |
| 35 | BURNING HOUSE | Concord Music Group, Inc. | PA0001991474 |
| 36 | CENTURIES | Concord Music Group, Inc. | PA0001961647 |
| 37 | COME UNDONE | Concord Music Group, Inc. | PA0000800052 |
| 38 | DOIN' TIME | Concord Music Group, Inc. | PA0001237039 |
| 39 | DOWN ON THE CORNER | Concord Music Group, Inc. | EU0000149503; RE0000750716 |
| 40 | EVER SINCE NEW YORK | Concord Music Group, Inc. | PA0002085466 |
| 41 | EYE OF THE TIGER | Concord Music Group, Inc. | PA0000148257; PAu000398752; PA0000141854 |
| 42 | FLY AWAY | Concord Music Group, Inc. | PA0001744883 |
| 43 | FORTUNATE SON | Concord Music Group, Inc. | EU0000149502; RE0000750717 |
| 44 | FROM THE DINING TABLE | Concord Music Group, Inc. | PA0002085471 |
| 45 | GRENADE | Concord Music Group, Inc. | PA0002182938 |
| 46 | GUITAR MAN | Concord Music Group, Inc. | EU0000972083; RE0000696511 |
| 47 | HALO | Concord Music Group, Inc. | PA0001642019; PA0001682642 |
| 48 | HAVANA | Concord Music Group, Inc. | PA0002094728; PA0002401134 |
| 49 | HAVE YOU EVER SEEN THE RAIN | Concord Music Group, Inc. | EU0000222228; RE0000667213 |
| 50 | HERE | Concord Music Group, Inc. | PA0002049195 |
| 51 | HOME | Concord Music Group, Inc. | PA0001814786 |

| 52 | HURT | Concord Music Group, Inc. | PA0000643842 |
|---|---|---|---|
| 53 | I LOVE THE NIGHTLIFE | Concord Music Group, Inc. | PA0000031856 |
| 54 | KICKSTART MY HEART | Concord Music Group, Inc. | PA0000440232 |
| 55 | KIWI | Concord Music Group, Inc. | PA0002085476 |
| 56 | LAND OF CONFUSION | Concord Music Group, Inc. | PA0000293899 |
| 57 | LAST FRIDAY NIGHT (T.G.I.F.) | Concord Music Group, Inc. | PA0001711655; PA0001396980; PA0001753637 |
| 58 | LODI | Concord Music Group, Inc. | EU0000110912; RE0000750709 |
| 59 | MEANT TO BE | Concord Music Group, Inc. | PA0002105522 |
| 60 | MEET ME IN THE HALLWAY | Concord Music Group, Inc. | PA0002085478 |
| 61 | MY FAVORITE THINGS | Concord Music Group, Inc. | RE0000335269; EP0000134313 |
| 62 | OH, WHAT A BEAUTIFUL MORNIN' | Concord Music Group, Inc. | PA0000801967 |
| 63 | ONE | Concord Music Group, Inc. | EP0000342500; RE0000875746 |
| 64 | ORDINARY WORLD | Concord Music Group, Inc. | PA0000800048 |
| 65 | PROUD MARY | Concord Music Group, Inc. | RE0000718062; EU0000091333 |
| 66 | RAIN ON ME | Concord Music Group, Inc. | PA0002283423 |
| 67 | ROAR | Concord Music Group, Inc. | PA0001860200 |
| 68 | ROOSTER | Concord Music Group, Inc. | PA0000597554 |
| 69 | RUMOUR HAS IT | Concord Music Group, Inc. | PA0001738213 |
| 70 | RUN-AROUND | Concord Music Group, Inc. | PA0000734714 |
| 71 | SELF ESTEEM | Concord Music Group, Inc. | PA0002481245 |
| 72 | SHALLOW | Concord Music Group, Inc. | PA0002189553 |
| 73 | SIGN OF THE TIMES | Concord Music Group, Inc. | PA0002085488 |
| 74 | SOUND OF A BROKEN HEART | Concord Music Group, Inc. | PA0001969892 |
| 75 | SPOOKY | Concord Music Group, Inc. | EU0000916231; RE0000642700; PAu002468509 |
| 76 | SURRENDER | Concord Music Group, Inc. | PA0000020414; PA0000042277 |
| 77 | TEENAGE DREAM | Concord Music Group, Inc. | PA0001711657; PA0001396977 |
| 78 | THE CHRISTMAS SHOES | Concord Music Group, Inc. | PA0002269967 |
| 79 | TIME AFTER TIME | Concord Music Group, Inc. | PA0000238686; PA0000299757 |
| 80 | TURNING TABLES | Concord Music Group, Inc. | PA0001738213 |
| 81 | TWO GHOSTS | Concord Music Group, Inc. | PA0002079418; PA0002211804; PA0002085492 |
| 82 | UP AROUND THE BEND | Concord Music Group, Inc. | RE0000667203; EU0000173739 |
| 83 | UPTOWN FUNK | Concord Music Group, Inc. | PA0001938200 |
| 84 | WHEN I WAS YOUR MAN | Concord Music Group, Inc. | PA0001834773; PA0002186926; PA0001869828 |
| 85 | WHO'LL STOP THE RAIN? | Concord Music Group, Inc. | EU0000156192; RE0000667201 |
| 86 | CALIFORNIA GURLS | Concord Music Group, Inc.; Universal Music Corp. | PA0001734423; PA0001711654; PA0001396981 |
| 87 | CAROLINA | Concord Music Group, Inc.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002079416; PA0002085453 |
| 88 | GIRLS LIKE YOU | Concord Music Group, Inc.; Universal Music - MGB NA LLC | PA0002199476; PA0002138332; PA0002184141 |
| 89 | MOVES LIKE JAGGER | Concord Music Group, Inc.; Universal Music - MGB NA LLC | PA0001801572 |
| 90 | ONLY ANGEL | Concord Music Group, Inc.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002079424; PA0002085480 |

| | | | |
|---|---|---|---|
| 91 | SLOW HANDS | Concord Music Group, Inc.; Songs Of Universal, Inc.; Universal Music Publishing Ltd. | PA0002085707; PA0002097359; PA0002208136; PA0002079599 |
| 92 | STEREO HEARTS | Concord Music Group, Inc.; Universal Music - MGB NA LLC | PA0001779603; PA0001806415; PA0001753459 |
| 93 | 42 | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820455 |
| 94 | 10,000 MEN | Songs Of Universal, Inc. | PAU001472013 |
| 95 | 2 X 2 | Songs Of Universal, Inc. | PAU001472014 |
| 96 | ABANDONED LOVE | Songs Of Universal, Inc. | PA0000275028; EU0000616667; EP0000374190 |
| 97 | ABSOLUTELY SWEET MARIE | Songs Of Universal, Inc. | EP0000221667; EU0000930911; PA0000049248; PA0000049248 |
| 98 | ADVENTURE OF A LIFETIME | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031154; PA0002260160 |
| 99 | AIN'T GONNA GRIEVE | Songs Of Universal, Inc. | EU0000793656; EP0000249540; RE0000529569 |
| 100 | AIN'T NO MAN RIGHTEOUS, NO NOT ONE | Songs Of Universal, Inc. | PA0000106669; PAU000110775 |
| 101 | AIN'T TALKIN' | Songs Of Universal, Inc. | PA0001342150 |
| 102 | ALL ALONG THE WATCHTOWER | Songs Of Universal, Inc. | EU0000032648; PA0000275010; PA0000049261 |
| 103 | ALL I CAN DO IS WRITE ABOUT IT | Songs of Universal, Inc. | EU0000657362 |
| 104 | ALL I REALLY WANT TO DO | Songs Of Universal, Inc. | EU0000848258; EP0000195706; RE0000588423 |
| 105 | ALL OVER YOU | Songs Of Universal, Inc. | EU0000088150; EP0000279761; RE0000739087 |
| 106 | ALL THE GIRLS LOVE ALICE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 107 | AMAZES ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445456 |
| 108 | AMERICA | Songs Of Universal, Inc. | PAU000193777; PA0000506679; PAu002319008 |
| 109 | AMERICAN GIRL | Universal Music Corp. | EU0000721156; RE0000890825 |
| 110 | AMSTERDAM | Songs Of Universal, Inc. | PA0001816002 |
| 111 | AMSTERDAM | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073310 |
| 112 | ANGELINA | Songs Of Universal, Inc. | PAU000311104; PA0001137743 |
| 113 | ANSWER IN THE SKY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251365 |
| 114 | APPLE SUCKLING TREE | Songs Of Universal, Inc. | EU0000160953; EP0000344440 |
| 115 | ARE YOU READY | Songs Of Universal, Inc. | PA0000073848; PAU000181571 |
| 116 | AS I WENT OUT ONE MORNING | Songs Of Universal, Inc. | EP0000250849 |
| 117 | BABY, I'M IN THE MOOD FOR YOU | Songs Of Universal, Inc. | EU0000757674; RE0000540375 |
| 118 | BABY, STOP CRYING | Songs Of Universal, Inc. | PA0000017877 |
| 119 | BAD SIDE OF THE MOON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000141432 |
| 120 | BALLAD FOR A FRIEND | Songs Of Universal, Inc. | EU0000718657 |

| 121 | BALLAD IN PLAIN D | Songs Of Universal, Inc. | EU0000848256; EP0000195707 |
|---|---|---|---|
| 122 | BALLAD OF A THIN MAN | Songs Of Universal, Inc. | EU0000903127; EP0000211689 |
| 123 | BALLAD OF DONALD WHITE | Songs Of Universal, Inc. | EP0000302966 |
| 124 | BALLAD OF HOLLIS BROWN | Songs Of Universal, Inc. | EU0000757681; EP0000178104; EU0000212541 |
| 125 | BAND OF THE HAND (IT'S HELL TIME MAN) | Songs Of Universal, Inc. | PA0000306312; PA0000295075; PAU000896409; PAU000819622 |
| 126 | BE CAREFUL, IT'S MY HEART | Universal Music Corp. | EU0000263546; R00000464084; EP0000104124; R00000464102 |
| 127 | BE TRUE TO YOUR SCHOOL | Universal Music Corp. | EU0000797106; RE0000525579; PAU002079520 |
| 128 | BEAUTIFUL NOISE | Songs of Universal, Inc. | EU0000683071 |
| 129 | BEAUTY AND A BEAT | Universal Music Corp. | PA0001850375 |
| 130 | BELIEVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001681936 |
| 131 | BELIEVER | Songs Of Universal, Inc. | PA0002076951; PA0002118740 |
| 132 | BENNIE AND THE JETS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947; RE0000838312 |
| 133 | BEYOND THE HORIZON | Songs Of Universal, Inc. | PA0001342152 |
| 134 | BIGMOUTH STRIKES AGAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000323856 |
| 135 | BILLY | Songs Of Universal, Inc. | RE0000824809 |
| 136 | BITE YOUR LIP (GET UP AND DANCE) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000374396 |
| 137 | BLACK CROW BLUES | Songs Of Universal, Inc. | EU0000848263; EP0000195709 |
| 138 | BLEEDING OUT | Songs of Universal, Inc. | PA0001816018 |
| 139 | BLESSED | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001681897 |
| 140 | BLIND WILLIE MCTELL | Songs Of Universal, Inc. | PA0001137742 |
| 141 | BLOWIN' IN THE WIND | Songs Of Universal, Inc. | EP0000173435; RE0000481471; EU0000731107; EP0000172298; EP0000182243; EP0000219061; EP0000238473; PA0000007096; PA0000015235; PA0000101737 |
| 142 | BLUE EYES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148270 |
| 143 | BLUES FOR BABY AND ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387488 |
| 144 | BOB DYLAN'S 115TH DREAM | Songs Of Universal, Inc. | EP0000202997; EU0000874583; RE0000640123; RE0000647433 |
| 145 | BOB DYLAN'S BLUES | Songs Of Universal, Inc. | EU0000773444; EP0000215767; RE0000529560; RE0000684757 |
| 146 | BOB DYLAN'S DREAM | Songs Of Universal, Inc. | EP0000189749; EU0000773442; RE0000576028; RE0000529559 |
| 147 | BOB DYLAN'S NEW ORLEANS RAG | Songs Of Universal, Inc. | EP0000279760 |
| 148 | BOOTS OF SPANISH LEATHER | Songs Of Universal, Inc. | EU0000773443; EP0000182579; RE0000575714 |
| 149 | BORN IN TIME | Songs Of Universal, Inc. | PAU001452788; PAU001239778 |

| | | | |
|---|---|---|---|
| 150 | BOYS DON'T CRY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205033 |
| 151 | BREAKDOWN | Universal Music Corp. | EU0000721155; RE0000890824; PA0000007916 |
| 152 | BROWNSVILLE GIRL | Songs Of Universal, Inc. | PA0000339627; PA0000300491; PAU000686930 |
| 153 | BUCKETS OF RAIN | Songs Of Universal, Inc. | PA0000049315; EP0000335363; EU0000530722 |
| 154 | BURN DOWN THE MISSION | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000146755; RE0000778171; EU0000233422; RE0000779646 |
| 155 | BY MYSELF | Universal Music - Z Tunes LLC | PA0001092512 |
| 156 | CALIFORNIA | Songs Of Universal, Inc. | EU0000310015; EU0000310015 |
| 157 | CALIFORNIA GIRLS | Universal Music Corp. | EU0000890216; PAU002079518; EU0000212915; EP0000348722; PA0000267943; PAU002079809; PA0000788562 |
| 158 | CALL LETTER BLUES | Songs Of Universal, Inc. | EU0000529116 |
| 159 | CAN YOU PLEASE CRAWL OUT YOUR WINDOW? | Songs Of Universal, Inc. | EP0000213800; EU0000903134 |
| 160 | CAN'T WAIT | Songs Of Universal, Inc. | PAU002181753 |
| 161 | CANARY IN A COALMINE | Songs Of Universal, Inc. | PA0000089743 |
| 162 | CANDLE IN THE WIND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 163 | CANDLE IN THE WIND (1997) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000861158 |
| 164 | CAPTAIN FANTASTIC AND THE BROWN DIRT COWBOY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589584; RE0000875460 |
| 165 | CARIBBEAN WIND | Songs Of Universal, Inc. | PA0000275030; PAU000245400 |
| 166 | CARLA ETUDE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111986 |
| 167 | CAT'S IN THE WELL | Songs Of Universal, Inc. | PAU001472009 |
| 168 | CEMETERIES OF LONDON | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820453 |
| 169 | CHANGING OF THE GUARDS | Songs Of Universal, Inc. | PA0000018287; PA0000017874; PAU000024836 |
| 170 | CHEEK TO CHEEK | Universal Music Corp. | EU0000097144; R00000289527; EP0000049097; R00000301281 |
| 171 | CHERRY, CHERRY | Songs Of Universal, Inc. | EP0000220991 |
| 172 | CHIMES OF FREEDOM | Songs Of Universal, Inc. | EU0000848262; EP0000195710 |
| 173 | CHLOE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111988 |
| 174 | CHRISTMAS LIGHTS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001969616 |
| 175 | CITY OF GOLD | Songs Of Universal, Inc. | PAU000269184 |
| 176 | CLEAN CUT KID | Songs Of Universal, Inc. | PA0000262073; PA0000258766; PA0000253399 |
| 177 | CLOCKS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073304 |

| 178 | CLOSE TO ME | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279388 |
|---|---|---|---|
| 179 | CLOTHES LINE SAGA | Songs Of Universal, Inc. | EU0000160952; RE0000771504 |
| 180 | CLUB AT THE END OF THE STREET | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445451 |
| 181 | COLD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682130 |
| 182 | COLD IRONS BOUND | Songs Of Universal, Inc. | PAU002181752 |
| 183 | COME DOWN IN TIME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000146757; EP0000366952; EU0000233427 |
| 184 | COUNTRY COMFORT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000183657; EFO000146762 |
| 185 | COUNTRY PIE | Songs Of Universal, Inc. | EU0000105013; PA0000049269; EP0000263788 |
| 186 | COVENANT WOMAN | Songs Of Universal, Inc. | PA0000073842; PA0000073509; PAU000154153 |
| 187 | CRACKLIN' ROSIE | Songs Of Universal, Inc. | EP0000290686; EU0000202521 |
| 188 | CRAWLING | Universal Music - Z Tunes LLC | PA0001092510 |
| 189 | CROCODILE ROCK | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000159444; EFO000159444; EP0000309236; RE0000822540 |
| 190 | CURTAINS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589586; RE0000875462 |
| 191 | DANCING IN THE DARK | Songs of Universal, Inc. | PA0002113709 |
| 192 | DANIEL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000161087; RE0000822570; EU0000387491; RE0000836513 |
| 193 | DANIEL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000161087; RE0000822570; EU0000387491; RE0000836513 |
| 194 | DANIEL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000365680; RE0000909944; EFO000161087; EU0000387491; RE0000836513 |
| 195 | DARK EYES | Songs Of Universal, Inc. | PA0000262072; PA0000258772; PAU000716779 |
| 196 | DAY OF THE LOCUSTS | Songs Of Universal, Inc. | PA0000049294; EU0000207297 |
| 197 | DE DO DO DO, DE DA DA DA | Universal Music Corp. | PA0000089745 |
| 198 | DEACON BLUES | Universal Music Corp. | EU0000811348; EP; PA0000003182 |
| 199 | DEAD MAN, DEAD MAN | Songs Of Universal, Inc. | PA0000454123; PA0000113621 |
| 200 | DEAR LANDLORD | Songs Of Universal, Inc. | EP0000250853; EU0000032643; PA0000049257; PA0000275017 |
| 201 | DEATH AND ALL HIS FRIENDS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820461 |
| 202 | DEATH IS NOT THE END | Songs Of Universal, Inc. | PA0000392923; PA0000374402 |
| 203 | DEMONS | Songs of Universal, Inc. | PA0001796478 |
| 204 | DENISE | Songs Of Universal, Inc. | EU0000196016 |
| 205 | DESERT ROSE | Songs Of Universal, Inc. | PA0000976583; PA0001074378; PA0001038417 |
| 206 | DESIREE | Songs Of Universal, Inc. | EU0000848702; PA0000000075 |
| 207 | DESOLATION ROW | Songs Of Universal, Inc. | EU0000905799; EP0000211687; RE0000647455 |

| 208 | DIENDA | Universal Music Corp. | PA0001072614 |
|---|---|---|---|
| 209 | DIGNITY | Songs Of Universal, Inc. | PAU001584627 |
| 210 | DIRGE | Songs Of Universal, Inc. | EU0000452477; PA0000049304 |
| 211 | DISEASE OF CONCEIT | Songs Of Universal, Inc. | PAU001239776; PA0000433709; PA0000450671 |
| 212 | DO IT AGAIN | Universal Music Corp. | EU0000353004; EP0000308151 |
| 213 | DON'T ASK ME NO QUESTIONS | Universal Music Corp. | EU0000494375; PA0000016933; PA0000026654; EU0000494375 |
| 214 | DON'T DO ME LIKE THAT | Universal Music Corp. | EU0000780112; PA0000065972 |
| 215 | DON'T FALL APART ON ME TONIGHT | Songs Of Universal, Inc. | PA0000191281; PA0000197468 |
| 216 | DON'T LET THE SUN GO DOWN ON ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493982; RE0000857914; EFO000170945; RE0000858064; EP0000333353 |
| 217 | DON'T PANIC | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981356 |
| 218 | DON'T STAND SO CLOSE TO ME | Songs of Universal, Inc. | PA0000089740 |
| 219 | DON'T STOP | Universal Music - MGB NA LLC | EU0000713074; EP0000373131; RE0000904499 |
| 220 | DON'T THINK TWICE, IT'S ALL RIGHT | Songs Of Universal, Inc. | EU0000766003; EP0000180175; RE0000529555; RE0000529586; RE0000578083 |
| 221 | DON'T WANNA KNOW | Universal Music Corp. | PA0002074281; PA0002174829; PA0002088667; PA0002056303; PA0002053121 |
| 222 | DON'T YA TELL HENRY | Songs Of Universal, Inc. | EU0000277205 |
| 223 | DOWN ALONG THE COVE | Songs Of Universal, Inc. | PA0000049265; EU0000032644; EP0000250857 |
| 224 | DOWN SOUTH JUKIN' | Universal Music Corp. | EU0000570006; PA0000016541 |
| 225 | DOWN THE HIGHWAY | Songs Of Universal, Inc. | EP0000238418; EU0000773441 |
| 226 | DREAMER | Universal Music Corp. | EU0000537284; EF0000040183 |
| 227 | DRIFTER'S ESCAPE | Songs Of Universal, Inc. | EU0000032646; EP0000250854; PA0000049262; PA0000454609 |
| 228 | DRIFTIN' TOO FAR FROM SHORE | Songs Of Universal, Inc. | PA0000300486; PA0000339631 |
| 229 | DUETS FOR ONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000717544 |
| 230 | DUQUESNE WHISTLE | Songs Of Universal, Inc. | PA0001808749 |
| 231 | DUSTY OLD FAIRGROUNDS | Songs Of Universal, Inc. | EU0000040870 |
| 232 | EARLY ROMAN KINGS | Songs Of Universal, Inc. | PA0001813271 |
| 233 | EASTER PARADE | Universal Music Corp. | EP0000037948; R00000263652; EP0000085282; EP0000085280; EP0000085279; EP0000085281; EP0000096746; EP0000131579; EP0000137040 |
| 234 | EMOTIONALLY YOURS | Songs Of Universal, Inc. | PA0000258769; PA0000262066 |
| 235 | EMPTY GARDEN (HEY HEY JOHNNY) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000140959 |
| 236 | ETERNAL CIRCLE | Songs Of Universal, Inc. | EU0000795868; EP0000189748 |
| 237 | EVERY BREATH YOU TAKE | Songs of Universal, Inc. | PA0001038430; PA0000201652 |
| 238 | EVERY GRAIN OF SAND | Songs Of Universal, Inc. | PA0000115557; PA0000113624; PAU000237620 |
| 239 | EVERY LITTLE THING SHE DOES IS MAGIC | Songs of Universal, Inc. | PA0000127302 |

| 240 | EVERY NIGHT | Songs Of Universal, Inc. | PA0001816017 |
|---|---|---|---|
| 241 | EVERYTHING IS BROKEN | Songs Of Universal, Inc. | PA0000450676; PA0000433704; PAU001326284; PAU001239777 |
| 242 | EVERYTHING TO EVERYONE | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 243 | EVERYTHING'S NOT LOST | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981365 |
| 244 | FANFARE | Universal/Dick James Music Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000111987; PA0000202420 |
| 245 | FAREWELL | Songs Of Universal, Inc. | EP0000325376 |
| 246 | FAREWELL, ANGELINA | Songs Of Universal, Inc. | EU0000905798; EP0000217354 |
| 247 | FATHER OF NIGHT | Songs Of Universal, Inc. | EU0000207301; PA0000049290 |
| 248 | FIELDS OF GOLD | Songs of Universal, Inc. | PA0000618389; PA0001038420 |
| 249 | FIX YOU | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700422 |
| 250 | FOOT OF PRIDE | Songs Of Universal, Inc. | PA0001137737 |
| 251 | FOREVER IN BLUE JEANS | Songs Of Universal, Inc. | PAU000066694; PA0000027116 |
| 252 | FOREVER YOUNG | Songs Of Universal, Inc. | PA0001225214; PA0000275024; PA0000049298; EP0000322186; EP0000322185; EU0000454119; EU0000423094 |
| 253 | FORGOTTEN | Universal Music - Z Tunes LLC | PA0001092515 |
| 254 | FORTRESS AROUND YOUR HEART | Songs Of Universal, Inc. | PA0000254721; PA0000781156; PA0000254721 |
| 255 | FOURTH TIME AROUND | Songs Of Universal, Inc. | EP0000221666; EU0000928299; EU0000930910; PA0000049252 |
| 256 | FREE BIRD | Songs of Universal, Inc. | EU0000450840; EP0000340382; EU0000450840; RE0000838872; RE0000852176 |
| 257 | FRIENDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000237904; EP0000288514 |
| 258 | FROM A BUICK 6 | Songs Of Universal, Inc. | EU0000903121; RE0000647442 |
| 259 | FUN, FUN, FUN | Universal Music Corp. | EU0000807824; RE0000574318 |
| 260 | GATES OF EDEN | Songs Of Universal, Inc. | EP0000202989; EU0000866526 |
| 261 | GEORGE JACKSON | Songs Of Universal, Inc. | EP0000295198; EU0000293094; PA0000049297 |
| 262 | GET YOUR ROCKS OFF! | Songs Of Universal, Inc. | PA0000049321; EP0000320236; EU0000032835 |
| 263 | GIMME BACK MY BULLETS | Universal Music Corp. | EU0000658930; PA0000016933 |
| 264 | GIMME THREE STEPS | Songs Of Universal, Inc. | EU0000448562; PA0000026654; EP0000372687; RE0000851733 |
| 265 | GIRL FROM THE NORTH COUNTRY | Songs Of Universal, Inc. | EU0000775845; EP0000178106 |
| 266 | GIRL ON FIRE | Universal Music Corp. | PA0001989842; PAU003638864 |
| 267 | GIRL ON FIRE (INFERNO VERSION) | Universal Music Corp. | PA0001899327 |
| 268 | GIRL, YOU'LL BE A WOMAN SOON | Songs Of Universal, Inc. | EU0000987420 |
| 269 | GIVE A LITTLE BIT | Universal Music Corp. | EU0000791434; EP0000376044 |

| 270 | GOD KNOWS | Songs Of Universal, Inc. | PAU001239775; PAU001472010 |
| 271 | GOD ONLY KNOWS | Universal Music Corp. | EU0000948189; EP0000269053; RE0000662431 |
| 272 | GOIN' TO ACAPULCO | Songs Of Universal, Inc. | EU0000584220; EP0000344439 |
| 273 | GOING, GOING, GONE | Songs Of Universal, Inc. | PA0000349328; PA0000049300; PA0000039494; EP0000322181; EU0000452473 |
| 274 | GONNA CHANGE MY WAY OF THINKING | Songs Of Universal, Inc. | PA0000046387; PA0000043703; PAU000110768 |
| 275 | GOOD VIBRATIONS | Universal Music Corp. | EU0000964030; RE0000654512 |
| 276 | GOODBYE TO LOVE | Universal Music Corp. | EU0000329404; EP0000305219; PA0000856786; PAu002215495; RE0000816876; RE0000817815 |
| 277 | GOODBYE YELLOW BRICK ROAD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000682373; EP0000365679; EFO000165851; EFO000170947 |
| 278 | GOTTA SERVE SOMEBODY | Songs Of Universal, Inc. | PA0000205818; PAU000137092; PA0000046383; PA0000043699; PAU000110766; PA0000061898; PA0000061899; PA0000129465 |
| 279 | GREEN EYES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073305 |
| 280 | GREY SEAL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000144010 |
| 281 | GROW SOME FUNK OF YOUR OWN | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000636184; EP0000360234 |
| 282 | GUESS I'M DOIN' FINE | Songs Of Universal, Inc. | EU0000810147; EP0000215772 |
| 283 | GYPSY LOU | Songs Of Universal, Inc. | EU0000790676 |
| 284 | HAD A DREAM ABOUT YOU, BABY | Songs Of Universal, Inc. | PAU000904001; PA0000349037; PA0000377880; PA0000392926 |
| 285 | HANDY DANDY | Songs Of Universal, Inc. | PAU001472011 |
| 286 | HAPPY HOLIDAY | Universal Music Corp. | EU0000274549; R00000464090; EP0000104487; R00000464106 |
| 287 | HARD TIMES IN NEW YORK TOWN | Songs Of Universal, Inc. | EU0000718653 |
| 288 | HARDER TO BREATHE | Universal Music - MGB NA LLC | PA0002515146 |
| 289 | HARMONY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947; PAU004220737 |
| 290 | HAVE MERCY ON THE CRIMINAL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387486 |
| 291 | HAZEL | Songs Of Universal, Inc. | PA0000049302; EP0000322183; EU0000451614 |
| 292 | HEALING HANDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445449; PA0000488524 |
| 293 | HEAR ME | Songs Of Universal, Inc. | PA0001816016 |
| 294 | HEART OF MINE | Songs Of Universal, Inc. | PAU000311101; PA0000113617; PA0000115560 |
| 295 | HEARTACHE ALL OVER THE WORLD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312863; PA0000320226 |
| 296 | HEARTLIGHT | Songs Of Universal, Inc. | PA0000149425; PAU000430554 |

| 297 | HEAT WAVE | Universal Music Corp. | EU0000073134; R00000263195; EP0000037949; R00000263653 |
|---|---|---|---|
| 298 | HEAVEN KNOWS I'M MISERABLE NOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000253948 |
| 299 | HELLO AGAIN | Songs Of Universal, Inc. | PAU000193778; PA0000506680 |
| 300 | HERE COMES MY GIRL | Universal Music Corp. | PA0000084331 |
| 301 | HERO BLUES | Songs Of Universal, Inc. | EP0000178107; EU0000775851 |
| 302 | HIGH SPEED | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981363 |
| 303 | HIGHLANDS | Songs Of Universal, Inc. | PAu002181748 |
| 304 | HIGHWAY 61 REVISITED | Songs Of Universal, Inc. | EU0000903131 |
| 305 | HOLLY HOLY | Songs Of Universal, Inc. | EU0000143900; EP0000296217 |
| 306 | HONKY CAT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000305954; EFO000157240 |
| 307 | HURRICANE | Songs Of Universal, Inc. | EU0000633490; EU0000613348; EP0000347178 |
| 308 | I AIN'T THE ONE | Universal Music Corp. | EU0000448564 |
| 309 | I AM A LONESOME HOBO | Songs Of Universal, Inc. | EP0000250855; EU0000032652; PA0000049263 |
| 310 | I AM...I SAID | Songs Of Universal, Inc. | EU0000239274; PA0000040395; PA0000043011 |
| 311 | I AND I | Songs Of Universal, Inc. | PA0000191280 |
| 312 | I BELIEVE I CAN FLY | Universal Music - Z Tunes LLC | PA0000848248 |
| 313 | I BELIEVE IN YOU | Songs Of Universal, Inc. | PAU000110772; PA0000043701; PA0000046385 |
| 314 | I DON'T BELIEVE YOU (SHE ACTS LIKE WE NEVER HAVE MET) | Songs Of Universal, Inc. | EU0000848265; RE0000588409 |
| 315 | I DON'T KNOW WHY | Songs Of Universal, Inc. | PA0002126621 |
| 316 | I DON'T WANNA GO ON WITH YOU LIKE THAT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386450; PA0000488528 |
| 317 | I DREAMED I SAW ST. AUGUSTINE | Songs Of Universal, Inc. | EP0000250850; EU0000032642; PA0000454611; PA0000049260 |
| 318 | I FEEL LIKE A BULLET (IN THE GUN OF ROBERT FORD) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000636180; EP0000360233; RE0000895091 |
| 319 | I GET AROUND | Universal Music Corp. | EU0000821071; PAU020795033 |
| 320 | I NEED TO BE IN LOVE | Universal Music Corp. | EU0000692242; EP0000371458; PAU000078382; PA0000022926 |
| 321 | I NEED YOU TO TURN TO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000142825; EU0000183666 |
| 322 | I PITY THE POOR IMMIGRANT | Songs Of Universal, Inc. | EU0000032651; EP0000250858; PA0000049266; PA0000454610 |
| 323 | I SHALL BE FREE | Songs Of Universal, Inc. | EP0000238420 |
| 324 | I SHALL BE FREE NO. 10 | Songs Of Universal, Inc. | EU0000225550 |
| 325 | I SHALL BE RELEASED | Songs Of Universal, Inc. | EU0000018091; PA0000049319; PA0000275012 |
| 326 | I THREW IT ALL AWAY | Songs Of Universal, Inc. | EU0000105007; PA0000049274; EP0000263788 |
| 327 | I WANNA BE YOUR LOVER | Songs Of Universal, Inc. | PA0000275014; EU0000265418 |

| | | |
|---|---|---|
| 328 | I WANT YOU | Songs Of Universal, Inc. | EU0000940881; EP0000219792; PA0000049242; PA0000275015; RE0000684785; RE0000684765 |
| 329 | I'D HATE TO BE YOU ON THAT DREADFUL DAY | Songs Of Universal, Inc. | EU0000848269 |
| 330 | I'D HAVE YOU ANYTIME | Songs Of Universal, Inc. | PA0000049291; EP0000282373 |
| 331 | I'LL BE YOUR BABY TONIGHT | Songs Of Universal, Inc. | EP0000250859; EU0000032647; PA0000049256; PA0000275021 |
| 332 | I'LL KEEP IT WITH MINE | Songs Of Universal, Inc. | EU0000903122 |
| 333 | I'LL REMEMBER YOU | Songs Of Universal, Inc. | PA0000262069; PA0000258765 |
| 334 | I'M A BELIEVER | Songs of Universal, Inc. | EU0000968474; EP0000229124 |
| 335 | I'M STILL STANDING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000262822 |
| 336 | I'VE GOT MY LOVE TO KEEP ME WARM | Universal Music Corp. | EP0000059842; R0000033845 |
| 337 | IDIOT WIND | Songs Of Universal, Inc. | EU0000529121; PA0000049313; EP0000335360 |
| 338 | IF DOGS RUN FREE | Songs Of Universal, Inc. | PA0000049287; EU0000207296; EP0000281712 |
| 339 | IF NOT FOR YOU | Songs Of Universal, Inc. | EU0000188626; EU0000210179; PA0000049276; PA0000275020; EP0000281707 |
| 340 | IF YOU GOTTA GO, GO NOW (OR ELSE YOU GOT TO STAY ALL NIGHT) | Songs Of Universal, Inc. | EP0000207582 |
| 341 | IF YOU LOVE SOMEBODY SET THEM FREE | Songs Of Universal, Inc. | PA0001038434; PA0000254721; PA0000781156 |
| 342 | IF YOU SEE HER, SAY HELLO | Songs Of Universal, Inc. | EU0000529118; PA0000049309; EP0000335356 |
| 343 | IN MY PLACE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073301 |
| 344 | IN MY ROOM | Universal Music Corp. | EU0000821070 |
| 345 | IN NEON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218663 |
| 346 | IN THE END | Universal Music - Z Tunes LLC | PA0001092513; PA0001237293 |
| 347 | IN THE GARDEN | Songs Of Universal, Inc. | PAU0000154154; PA0000073513 |
| 348 | IN THE SUMMERTIME | Songs Of Universal, Inc. | PA0000113622; PA0000112933; PAU000311103 |
| 349 | INBETWEEN DAYS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279383 |
| 350 | INDIAN SUNSET | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000233421; EFO000153739 |
| 351 | INVISIBLE SUN | Songs Of Universal, Inc. | PA0000128667 |
| 352 | IS YOUR LOVE IN VAIN? | Songs Of Universal, Inc. | PAU000027935; PAU000010070; PA0000017878; PA0000018288 |
| 353 | ISIS | Songs Of Universal, Inc. | PA0000275029 |
| 354 | IT AIN'T ME, BABE | Songs Of Universal, Inc. | EP0000195708; RE0000588405 |
| 355 | IT TAKES A LOT TO LAUGH, IT TAKES A TRAIN TO CRY | Songs Of Universal, Inc. | EU0000903132 |
| 356 | IT'S ALL OVER NOW, BABY BLUE | Songs Of Universal, Inc. | EU0000874587; EP0000202991 |
| 357 | IT'S ALRIGHT, MA (I'M ONLY BLEEDING) | Songs Of Universal, Inc. | EP0000223904; EP0000202990; EU0000874591 |
| 358 | IT'S TIME | Songs Of Universal, Inc. | PA0001796482 |
| 359 | JOEY | Songs Of Universal, Inc. | PA0000449396; EP0000349424 |

| 360 | JOHN BROWN | Songs Of Universal, Inc. | EU0000793657; PA0000529687 |
|---|---|---|---|
| 361 | JOHN WESLEY HARDING | Songs Of Universal, Inc. | EP0000250848; EU0000032649; PA0000049258 |
| 362 | JOKERMAN | Songs Of Universal, Inc. | PA0000197461; PA0000191286; PAU000531924 |
| 363 | JUST LIKE A WOMAN | Songs Of Universal, Inc. | EU0000930913; EP0000221661; PA0000049243; EP0000328537; PA0000275013 |
| 364 | JUST LIKE TOM THUMB'S BLUES | Songs Of Universal, Inc. | EU0000903129 |
| 365 | KAREN'S THEME | Universal Music Corp. | PA0001034304 |
| 366 | KENTUCKY WOMAN | Songs Of Universal, Inc. | EP0000240118; EU0000015941 |
| 367 | KID CHARLEMAGNE | Universal Music Corp. | EU0000679291; EP0000355951 |
| 368 | KING OF PAIN | Songs of Universal, Inc. | PA0000201653; PA0001038431 |
| 369 | KISS THE BRIDE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176775 |
| 370 | KNOCKIN' ON HEAVEN'S DOOR | Songs Of Universal, Inc. | EU0000410188; RE0000850897; EP0000319097; RE0000850874; PA0000049296; PA0000275023 |
| 371 | LAY DOWN YOUR WEARY TUNE | Songs Of Universal, Inc. | EU0000848257 |
| 372 | LAY, LADY, LAY | Songs Of Universal, Inc. | EU0000105008; PA0000049267; PA0000275009 |
| 373 | LEGIONNAIRES DISEASE | Songs Of Universal, Inc. | PAU0000269185; PA0000113591 |
| 374 | LENNY BRUCE | Songs Of Universal, Inc. | PAU000311106; PA0000112930; PA0000113619 |
| 375 | LEOPARD-SKIN PILL-BOX HAT | Songs Of Universal, Inc. | EU0000940880; EP0000221662; PA0000049255 |
| 376 | LET ME DIE IN MY FOOTSTEPS | Songs Of Universal, Inc. | EU0000757680; EP0000211685 |
| 377 | LET'S GO TO BED | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000190147 |
| 378 | LET'S KEEP IT BETWEEN US | Songs Of Universal, Inc. | PA0000136731; PAU000245398 |
| 379 | LEVON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000283995; RE0000802269; EP0000293163; RE0000801871 |
| 380 | LICENSE TO KILL | Songs Of Universal, Inc. | PA0000197464; PA0000191287; PA0000234794; PAU000531924 |
| 381 | LIKE A ROLLING STONE | Songs Of Universal, Inc. | EP0000205564 |
| 382 | LILY, ROSEMARY AND THE JACK OF HEARTS | Songs Of Universal, Inc. | EU0000529115; PA0000049311; EP0000335358 |
| 383 | LITTLE DEUCE COUPE | Universal Music Corp.; Universal Music - MGB NA LLC | EU0000783375; EU0000783375; EU0000783375 |
| 384 | LITTLE JEANNIE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000066841; PA0000066842 |
| 385 | LITTLE SAINT NICK | Universal Music Corp. | EU0000802512; RE0000525586; PAU002079492 |
| 386 | LITTLE ST. NICK | Universal Music Corp. | PAU002079492; EU0000802512; RE0000525586; RE0000575815 |
| 387 | LIVING THE BLUES | Songs Of Universal, Inc. | EU0000117462; PA0000049280; EP0000279681 |
| 388 | LO AND BEHOLD! | Songs Of Universal, Inc. | EU0000018092; EP0000344441 |
| 389 | LONG AGO, FAR AWAY | Songs Of Universal, Inc. | EU0000747454; EP0000249546 |
| 390 | LONG AND WASTED YEARS | Songs Of Universal, Inc. | PA0001813271 |
| 391 | LONG TIME GONE | Songs Of Universal, Inc. | EU0000765994; EP0000249549 |
| 392 | LONG-DISTANCE OPERATOR | Songs Of Universal, Inc. | EU0000229416; EP0000344455 |

| 393 | LONGFELLOW SERENADE | Songs Of Universal, Inc. | EU0000522262 |
|---|---|---|---|
| 394 | LORD PROTECT MY CHILD | Songs Of Universal, Inc. | PA0001137738 |
| 395 | LOST! | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820454 |
| 396 | LOVE IS JUST A FOUR-LETTER WORD | Songs Of Universal, Inc. | EP0000238474; EU0000014443; EP0000258115; RE0000701190; RE0000701188 |
| 397 | LOVE LIES BLEEDING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 398 | LOVE MINUS ZERO/NO LIMIT | Songs Of Universal, Inc. | EP0000202992; EU0000874590; RE0000647470 |
| 399 | LOVE ON THE ROCKS | Songs Of Universal, Inc. | PA0000507174; PAU000193783 |
| 400 | LOVE SICK | Songs of Universal, Inc. | PAU002181747 |
| 401 | LOVERS IN JAPAN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820456 |
| 402 | LOVESONG | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073355 |
| 403 | LOW | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700384 |
| 404 | MADE IN ENGLAND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001681894 |
| 405 | MADMAN ACROSS THE WATER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000283997; EP0000293162 |
| 406 | MADNESS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 407 | MAGGIE'S FARM | Songs Of Universal, Inc. | EP0000202993; EU0000874586 |
| 408 | MAMA, YOU BEEN ON MY MIND | Songs Of Universal, Inc. | EU0000848211; PA0000798562; EP0000226976; EP0000229283; EP0000325377 |
| 409 | MAN GAVE NAMES TO ALL THE ANIMALS | Songs Of Universal, Inc. | PAU000159916; PAU000110774; PA0000046390; PA0000043706; PA0000064263 |
| 410 | MAN IN A SUITCASE | Songs Of Universal, Inc. | PA0000089746 |
| 411 | MAN IN THE LONG BLACK COAT | Songs Of Universal, Inc. | PA0000450674; PA0000433706; PAU001239774 |
| 412 | MAN OF PEACE | Songs Of Universal, Inc. | PA0000191285; PA0000197465 |
| 413 | MAN ON THE STREET | Songs Of Universal, Inc. | EU0000718647 |
| 414 | MASTERS OF WAR | Songs Of Universal, Inc. | EP0000178108; EU0000765995 |
| 415 | MAYBE SOMEDAY | Songs Of Universal, Inc. | PA0000339629; PA0000300488; PAU000854781 |
| 416 | MEET ME IN THE MORNING | Songs Of Universal, Inc. | EU0000529120; PA0000049314 |
| 417 | MEMORY OF LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312867 |
| 418 | MERRY CHRISTMAS DARLING | Universal Music Corp. | PA0000856789 |
| 419 | MESSAGE IN A BOTTLE | Songs of Universal, Inc. | PA0000069032 |
| 420 | MILLION DOLLAR BASH | Songs Of Universal, Inc. | EU0000018089; PA0000275016 |
| 421 | MILLION MILES | Songs Of Universal, Inc. | PAU002181750 |
| 422 | MINSTREL BOY | Songs Of Universal, Inc. | EU0000189836; PA0000049279; EP0000279684 |

| 423 | MISS MISERY | Universal Music - MGB NA LLC | PA0000880149 |
|---|---|---|---|
| 424 | MISSISSIPPI | Songs Of Universal, Inc. | PAU002181749 |
| 425 | MIXED UP CONFUSION | Songs Of Universal, Inc. | EU0000747455; EP0000249548 |
| 426 | MONA LISAS AND MAD HATTERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157243 |
| 427 | MONEY BLUES | Songs Of Universal, Inc. | EP0000374192; EU0000616669 |
| 428 | MOST LIKELY YOU GO YOUR WAY (AND I'LL GO MINE) | Songs Of Universal, Inc. | PA0000049253; EP0000221664; PA0000275022 |
| 429 | MOST OF THE TIME | Songs Of Universal, Inc. | PA0000450673; PA0000433707; PAU001239773 |
| 430 | MOTORPSYCHO NIGHTMARE | Songs Of Universal, Inc. | EU0000848267; EP0000195712 |
| 431 | MOUTH OF THE RIVER | Songs Of Universal, Inc. | PA0002113699 |
| 432 | MOZAMBIQUE | Songs Of Universal, Inc. | EU0000616666; EP0000349420 |
| 433 | MR. TAMBOURINE MAN | Songs Of Universal, Inc. | EU0000848210; EP0000202671; EP0000229283; PA001225214 |
| 434 | MY BACK PAGES | Songs Of Universal, Inc. | EU0000848264; EP0000195713 |
| 435 | MY WIFE'S HOME TOWN | Songs Of Universal, Inc. | PA0001651593 |
| 436 | NARROW WAY | Songs Of Universal, Inc. | PA0001813271 |
| 437 | NEED A WOMAN | Songs Of Universal, Inc. | PA0000142116 |
| 438 | NEIGHBORHOOD BULLY | Songs Of Universal, Inc. | PA0000191284; PA0000197463 |
| 439 | NETTIE MOORE | Songs Of Universal, Inc. | PA0001342151 |
| 440 | NEVER GONNA BE THE SAME AGAIN | Songs Of Universal, Inc. | PA0000258767; PA0000262065 |
| 441 | NEVER SAY GOODBYE | Songs Of Universal, Inc. | EU0000423061; EP0000322189; PA0000049305 |
| 442 | NEW MORNING | Songs Of Universal, Inc. | EU0000207302; PA0000049288; EP0000281713 |
| 443 | NEW PONY | Songs Of Universal, Inc. | PAU000024835; PA0000017875; PA0000018291 |
| 444 | NIGHT AFTER NIGHT | Songs Of Universal, Inc. | PAU000903714; PA0000349036; PA0000377879 |
| 445 | NIKITA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267371 |
| 446 | NO TIME TO THINK | Songs Of Universal, Inc. | PAU000024833; PA0000017876; PA0000018292 |
| 447 | NO VALENTINES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000832082 |
| 448 | NOBODY 'CEPT YOU | Songs Of Universal, Inc. | EU0000423062 |
| 449 | NORTH COUNTRY BLUES | Songs Of Universal, Inc. | EU0000795867; EP0000189757 |
| 450 | NOT DARK YET | Songs Of Universal, Inc. | PAU002179480 |
| 451 | NOTHING WAS DELIVERED | Songs Of Universal, Inc. | EU0000032837; EP0000344452 |
| 452 | OBVIOUSLY FIVE BELIEVERS | Songs Of Universal, Inc. | PA0000049249; EP0000221668 |
| 453 | ODDS AND ENDS | Songs Of Universal, Inc. | EU0000160951; EP0000344434 |
| 454 | OH, SISTER | Songs Of Universal, Inc. | PA0000349329; EP0000349423; EU0000616665 |
| 455 | ON A NIGHT LIKE THIS | Songs Of Universal, Inc. | EU0000452474; EP0000322180; PA0000049299; PA0000275026 |
| 456 | ON THE HUNT | Universal Music Corp. | PA0000016934; PA0000104210 |
| 457 | ON THE ROAD AGAIN | Songs Of Universal, Inc. | EU0000874588; EP0000202994; RE0000647438 |
| 458 | ON TOP OF THE WORLD | Songs of Universal, Inc. | PA0001796480 |

| | | | |
|---|---|---|---|
| 459 | ONE HORSE TOWN | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000739022; EF0000041658 |
| 460 | ONE MORE CUP OF COFFEE (VALLEY BELOW) | Songs Of Universal, Inc. | PA0000349327; EP0000349421; EU0000613355 |
| 461 | ONE MORE NIGHT | Songs Of Universal, Inc. | EU0000105006; PA0000049271; EP0000263788 |
| 462 | ONE MORE WEEKEND | Songs Of Universal, Inc. | PA0000049283; EU0000207300 |
| 463 | ONE OF US MUST KNOW (SOONER OR LATER) | Songs Of Universal, Inc. | EP0000217591; EU0000924841; PA0000049250 |
| 464 | ONE TOO MANY MORNINGS | Songs Of Universal, Inc. | EU0000815856; EP0000217712; RE0000588385 |
| 465 | ONLY A HOBO | Songs Of Universal, Inc. | EU0000793658; EP0000249550 |
| 466 | ONLY A PAWN IN THEIR GAME | Songs Of Universal, Inc. | EU0000798070; EP0000189752 |
| 467 | OPEN THE DOOR, HOMER | Songs Of Universal, Inc. | EU0000032836; EP0000344453 |
| 468 | OUTLAW BLUES | Songs Of Universal, Inc. | EP0000202995; EU0000874589 |
| 469 | OVER MY HEAD | Universal Music - MGB NA LLC | EU0000593050; PA0000045116 |
| 470 | OXFORD TOWN | Songs Of Universal, Inc. | EP0000178109; EU0000765997 |
| 471 | PAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682121 |
| 472 | PANIC | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000323858 |
| 473 | PAPERCUT | Universal Music - Z Tunes LLC | PA0001092506 |
| 474 | PARACHUTES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981361 |
| 475 | PARADISE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766985 |
| 476 | PART TIME LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 477 | PATHS OF VICTORY | Songs Of Universal, Inc. | EP0000189750 |
| 478 | PAY IN BLOOD | Songs Of Universal, Inc. | PA0001813271 |
| 479 | PEG | Universal Music Corp. | EP0000380417 |
| 480 | PEGGY DAY | Songs Of Universal, Inc. | RE0000744480; PA0000049272 |
| 481 | PERCY'S SONG | Songs Of Universal, Inc. | EU0000848268; EP0000215764 |
| 482 | PHILADELPHIA FREEDOM | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000548938 |
| 483 | PLAY ME | Songs Of Universal, Inc. | EU0000342420 |
| 484 | PLAYBOYS AND PLAYGIRLS | Songs Of Universal, Inc. | EU0000848224; EP0000246744 |
| 485 | PLEASE, MRS. HENRY | Songs Of Universal, Inc. | EU0000018095; EP0000338332 |
| 486 | PLEDGING MY TIME | Songs Of Universal, Inc. | EP0000278150; EU0000940879; PA0000049254 |
| 487 | POINTS OF AUTHORITY | Universal Music - Z Tunes LLC | PA0001092509 |
| 488 | POLITICAL WORLD | Songs Of Universal, Inc. | PA0000450668; PA0000433702; PAU001239772 |
| 489 | POOR BOY BLUES | Songs Of Universal, Inc. | EU0000718646 |
| 490 | POSITIVELY 4TH STREET | Songs Of Universal, Inc. | EP0000207581; EU0000903133 |
| 491 | PRECIOUS ANGEL | Songs Of Universal, Inc. | PA0000046384; PA0000043700; PAU000110769 |

| 492 | PRESSING ON | Songs Of Universal, Inc. | PAU000154151; PA0000073845; PA0000073512 |
|---|---|---|---|
| 493 | PRINCESS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148269 |
| 494 | PROPERTY OF JESUS | Songs Of Universal, Inc. | PA0000113618; PA0000112929; PAU000311105 |
| 495 | PUSHING ME AWAY | Universal Music - Z Tunes LLC | PA0001092517 |
| 496 | PUTTIN' ON THE RITZ | Universal Music Corp. | E0000696554; R00000155144; EP0000011281; R00000183130 |
| 497 | QUEEN JANE APPROXIMATELY | Songs Of Universal, Inc. | EU0000903130; EP0000211690 |
| 498 | QUINN, THE ESKIMO (THE MIGHTY QUINN) | Songs Of Universal, Inc. | EP0000243573; EU0000032833; PA0000049320; PA0000275019; EP0000279682 |
| 499 | QUIT YOUR LOWDOWN WAYS | Songs Of Universal, Inc. | EU0000757683; RE0000529549; EP0000190899; RE0000588402 |
| 500 | RADIOACTIVE | Songs of Universal, Inc. | PA0001796477 |
| 501 | RAINY DAY WOMEN # 12 & 35 | Songs Of Universal, Inc. | EU0000930905; EP0000217592; PA0000049246 |
| 502 | RED RIVER SHORE | Songs Of Universal, Inc. | PAU002181757 |
| 503 | RED, RED WINE | Songs Of Universal, Inc. | EU0000960174; PA0000046415; RE0000653689 |
| 504 | REELING IN THE YEARS | Universal Music Corp. | EP0000332537; PA0000133835; PA0000142627; EU0000353008 |
| 505 | REFUGEE | Universal Music Corp. | PA0000072196 |
| 506 | REIGN OF LOVE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820457 |
| 507 | RESTLESS FAREWELL | Songs Of Universal, Inc. | EU0000815860; RE0000588388; EP0000215768; RE0000648139 |
| 508 | RIKKI DON'T LOSE THAT NUMBER | Universal Music Corp. | EU0000469054; EP0000325108 |
| 509 | RING THEM BELLS | Songs Of Universal, Inc. | PA0000450675; PA0000433705; PAU001239771 |
| 510 | RISE UP | Songs Of Universal, Inc. | PA0002113649 |
| 511 | RITA MAY | Songs Of Universal, Inc. | EP0000374193; EU0000621630; EU0000613351 |
| 512 | ROCKET MAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000156255; RE0000822043 |
| 513 | ROLL ON JOHN | Songs Of Universal, Inc. | PA0001813271 |
| 514 | ROLLIN' AND TUMBLIN' | Songs Of Universal, Inc. | PA0001342156 |
| 515 | ROMANCE IN DURANGO | Songs Of Universal, Inc. | PA0000275025; EP0000349425; EU0000613353 |
| 516 | ROXANNE | Songs of Universal, Inc. | PA0000052671 |
| 517 | RUNAWAY | Universal Music - Z Tunes LLC | PA0001092511 |
| 518 | RUNAWAY TRAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593877; PA0000759225 |
| 519 | SACRIFICE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445454 |

| | | |
|---|---|---|
| 520 | SAD-EYED LADY OF THE LOWLANDS | Songs Of Universal, Inc. | EP0000221669; PA0000049251; PA0000454612 |
| 521 | SANTA-FE | Songs Of Universal, Inc. | EU0000433549 |
| 522 | SARA | Songs Of Universal, Inc. | EP0000349426; EU0000613349 |
| 523 | SARTORIAL ELOQUENCE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000077139 |
| 524 | SATISFY YOU | Universal Music - Z Tunes LLC | PA0001074382; PA0000976887; PA0000999870 |
| 525 | SATURDAY NIGHT SPECIAL | Universal Music Corp. | EU0000570002; EP0000347528 |
| 526 | SAVED | Songs Of Universal, Inc. | PAU000219834; PAU000155984; PA0000113750; PA0000073508; PA0000096645; PA0000073841 |
| 527 | SAVING GRACE | Songs Of Universal, Inc. | PAU000144523; PA0000073847; PA0000073514 |
| 528 | SAY IT ISN'T SO | Universal Music Corp. | EP0000032157; R00000244146 |
| 529 | SAY YOU LOVE ME | Universal Music - MGB NA LLC | EU0000593047 |
| 530 | SCARLET TOWN | Songs Of Universal, Inc. | PA0001813271 |
| 531 | SECRET JOURNEY | Songs Of Universal, Inc. | PA0000128662 |
| 532 | SEEING THE REAL YOU AT LAST | Songs Of Universal, Inc. | PA0000258764; PA0000262070 |
| 533 | SENOR (TALES OF YANKEE POWER) | Songs Of Universal, Inc. | PA0000018290; PA0000017879; PAU000024834 |
| 534 | SEPTEMBER MORN | Songs Of Universal, Inc. | PA0000056715; PAU000031836 |
| 535 | SERIES OF DREAMS | Songs Of Universal, Inc. | PAU001456751 |
| 536 | SEVEN CURSES | Songs Of Universal, Inc. | EU0000775846; EP0000189753 |
| 537 | SEVEN DAYS | Songs Of Universal, Inc. | EU0000675283; PA0000040277; RE0000906442 |
| 538 | SHAPE OF MY HEART | Songs of Universal, Inc. | PA0000618387; PA0001038451 |
| 539 | SHE BELONGS TO ME | Songs Of Universal, Inc. | EP0000202996; EU0000874585 |
| 540 | SHE WILL BE LOVED | Universal Music - MGB NA LLC | PA0002513859 |
| 541 | SHE'S YOUR LOVER NOW | Songs Of Universal, Inc. | EU0000294860; EP0000374188 |
| 542 | SHELTER FROM THE STORM | Songs of Universal, Inc. | EU0000530721; PA0000049312; EP0000335359 |
| 543 | SHILO | Songs Of Universal, Inc. | EU0000006942; EP0000277522 |
| 544 | SHIVER | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981357 |
| 545 | SHOOT DOWN THE MOON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267367 |
| 546 | SHOOTING STAR | Songs Of Universal, Inc. | PA0000450669; PA0000433711; PAU001239770 |
| 547 | SHOT OF LOVE | Songs Of Universal, Inc. | PA0000113616; PAU000311108; PA0000115559 |
| 548 | SIGN LANGUAGE | Songs Of Universal, Inc. | EU0000700163; EP0000363891 |
| 549 | SIGN ON THE CROSS | Songs Of Universal, Inc. | EU0000277204 |
| 550 | SIGN ON THE WINDOW | Songs Of Universal, Inc. | EU0000207303; PA0000049293; EP0000281714 |
| 551 | SILENT WEEKEND | Songs Of Universal, Inc. | EU0000433548; EP0000374186 |
| 552 | SIMPLE LIFE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593875 |
| 553 | SIMPLE MAN | Songs of Universal, Inc. | EU0000448563; PA0000373493; RE0000851734 |

| 554 | SIMPLE TWIST OF FATE | Songs Of Universal, Inc. | EU0000530720; PA0000049317; PA0000349325; EP0000335362 |
|---|---|---|---|
| 555 | SITTING ON A BARBED WIRE FENCE | Songs Of Universal, Inc. | EU0000159677; EP0000279763 |
| 556 | SIXTY YEARS ON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000140571 |
| 557 | SKYLINE PIGEON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000130573 |
| 558 | SLEEPING WITH THE PAST | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445452 |
| 559 | SLOW TRAIN | Songs Of Universal, Inc. | PAU000110770; PA0000046386; PA0000043702 |
| 560 | SOLID ROCK | Songs Of Universal, Inc. | PA0000073844; PA0000073511; PAU000155985 |
| 561 | SOLITARY MAN | Songs Of Universal, Inc. | EP0000215760; PA0000042999 |
| 562 | SOMEDAY BABY | Songs Of Universal, Inc. | PA0001342154 |
| 563 | SOMEONE SAVED MY LIFE TONIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589585 |
| 564 | SOMEONE'S GOT A HOLD OF MY HEART | Songs Of Universal, Inc. | PA0001137736; PAU000506865 |
| 565 | SOMETHING JUST LIKE THIS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002083153 |
| 566 | SOMETHING THERE IS ABOUT YOU | Songs Of Universal, Inc. | PA0000049303; EU0000452502; EP0000322184 |
| 567 | SOMETHING'S BURNING, BABY | Songs Of Universal, Inc. | PA0000258771; PA0000262068; PAU000681257 |
| 568 | SONG FOR GUY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000017378 |
| 569 | SONG SUNG BLUE | Songs Of Universal, Inc. | EU0000322568 |
| 570 | SONG TO WOODY | Songs Of Universal, Inc. | EU0000718645 |
| 571 | SONGBIRD | Universal Music - MGB NA LLC | EU0000772678; A00000885251; EP0000373132 |
| 572 | SOOLAIMON | Songs Of Universal, Inc. | EU0000172589; EP0000296216 |
| 573 | SOON AFTER MIDNIGHT | Songs Of Universal, Inc. | PA0001813271 |
| 574 | SORRY SEEMS TO BE THE HARDEST WORD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000735753; RE0000895651; EP0000374395; RE0000895111 |
| 575 | SPANISH HARLEM INCIDENT | Songs Of Universal, Inc. | EU0000848266; RE0000588410; EP0000195714; RE0000588434 |
| 576 | SPARKS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981359 |
| 577 | SPEED OF SOUND | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700393 |
| 578 | SPIES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981358 |
| 579 | SPIRIT ON THE WATER | Songs Of Universal, Inc. | PA0001342157 |
| 580 | SPIRITS IN THE MATERIAL WORLD | Songs of Universal, Inc. | PA0000128668 |
| 581 | SQUARE ONE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700428 |
| 582 | STANDING IN THE DOORWAY | Songs Of Universal, Inc. | PAU002181756 |
| 583 | STANDING ON THE HIGHWAY | Songs Of Universal, Inc. | EU0000718656 |

| 584 | START OVER | Songs Of Universal, Inc. | PA0002126625 |
|---|---|---|---|
| 585 | STEP INTO CHRISTMAS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000319570; EFO000167890 |
| 586 | STEPPIN' OUT WITH MY BABY | Universal Music Corp. | EP0000024945; R00000605642; EU0000081825; R00000594932; PA0000658411 |
| 587 | STRAWBERRY SWING | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820460 |
| 588 | STUCK INSIDE OF MOBILE WITH THE MEMPHIS BLUES AGAIN | Songs Of Universal, Inc. | PA0000049245 |
| 589 | SUBTERRANEAN HOMESICK BLUES | Songs Of Universal, Inc. | EP0000201208; EU0000874584 |
| 590 | SUNDAY MORNING | Universal Music - MGB NA LLC | PA0002513860 |
| 591 | SWALLOWED IN THE SEA | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700387 |
| 592 | SWAMP MUSIC | Universal Music Corp. | EU0000511969 |
| 593 | SWEET CAROLINE | Songs Of Universal, Inc. | EP0000277256; EU0000121797; PA0000043001 |
| 594 | SWEET HOME ALABAMA | Universal Music Corp. | EP0000333360; RE0000853821; RE0000857056 |
| 595 | SWEETHEART LIKE YOU | Songs Of Universal, Inc. | PA0000191283 |
| 596 | T.V. TALKIN' SONG | Songs Of Universal, Inc. | PAU001472012 |
| 597 | TAKE ME TO THE PILOT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000140962 |
| 598 | TAKE THE LONG WAY HOME | Universal Music Corp. | PA0000032064 |
| 599 | TALK | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700311 |
| 600 | TALKIN' JOHN BIRCH PARANOID BLUES | Songs Of Universal, Inc. | EP0000279762 |
| 601 | TALKIN' WORLD WAR III BLUES | Songs Of Universal, Inc. | C00000016235; RE0000532444; A00000848619; RE0000684338 |
| 602 | TALKING BEAR MOUNTAIN PICNIC MASSACRE BLUES | Songs Of Universal, Inc. | EU0000718655 |
| 603 | TANGLED UP IN BLUE | Songs Of Universal, Inc. | EU0000529117; PA0000049308 |
| 604 | TEACHER I NEED YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387492 |
| 605 | TEARS OF RAGE | Songs Of Universal, Inc. | EU0000032834; EP0000272506 |
| 606 | TELL ME | Songs Of Universal, Inc. | PA0001137741 |
| 607 | TELL ME THAT IT ISN'T TRUE | Songs Of Universal, Inc. | EU0000105010; PA0000049270 |
| 608 | TELL ME, MOMMA | Songs Of Universal, Inc. | EU0000300143; RE0000804389; EP0000374187 |
| 609 | TEMPEST | Songs Of Universal, Inc. | PA0001813271 |
| 610 | TEMPORARY LIKE ACHILLES | Songs Of Universal, Inc. | EU0000930906; EP0000221665; PA0000049247 |
| 611 | THAT SMELL | Songs of Universal, Inc. | EU0000842824; PA0000111507 |
| 612 | THEY SAY IT'S WONDERFUL | Universal Music Corp. | EU0000015003; R00000566727; EP0000001769; R00000566729; PAU002174293 |
| 613 | THINGS HAVE CHANGED | Songs Of Universal, Inc. | PA0001084770 |

| 614 | THIS CHARMING MAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243218; PA0000218134 |
|---|---|---|---|
| 615 | THIS LOVE | Universal Music - MGB NA LLC | PA0002520692 |
| 616 | THREE ANGELS | Songs Of Universal, Inc. | PA0000049289; EU0000207304 |
| 617 | THUNDER | Universal Music Corp. | PA0002113702 |
| 618 | THUNDER ON THE MOUNTAIN | Songs Of Universal, Inc. | PA0001342158 |
| 619 | TIME PASSES SLOWLY | Songs Of Universal, Inc. | EU0000210178; PA0000049284; PA0000275011 |
| 620 | TIN ANGEL | Songs Of Universal, Inc. | PA0001813271 |
| 621 | TINY DANCER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000283994; EP0000293165 |
| 622 | TINY MONTGOMERY | Songs Of Universal, Inc. | EU0000018093 |
| 623 | TIPTOE | Songs Of Universal, Inc. | PA0001816000 |
| 624 | TO BE ALONE WITH YOU | Songs Of Universal, Inc. | PA0000049273; EU0000105009; PA0000049273 |
| 625 | TO RAMONA | Songs Of Universal, Inc. | EU0000848261; EP0000195715; RE0000588415 |
| 626 | TOMBSTONE BLUES | Songs Of Universal, Inc. | EU0000903135; EP0000211688; RE0000647453; RE0000616053 |
| 627 | TOMORROW IS A LONG TIME | Songs Of Universal, Inc. | EP0000178110; RE0000529583; EU0000757685; RE0000529550 |
| 628 | TONIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000735751; RE0000895650 |
| 629 | TONIGHT I'LL BE STAYING HERE WITH YOU | Songs Of Universal, Inc. | EU0000105012; PA0000049275; EP0000263788 |
| 630 | TOO MUCH OF NOTHING | Songs Of Universal, Inc. | EU0000018090; EP0000291447 |
| 631 | TOP OF THE WORLD | Universal Music Corp. | EU0000329403; PAU002215502; RE0000817022; EP0000321082; PA0000856792; RE0000819850 |
| 632 | TOUGH MAMA | Songs Of Universal, Inc. | EU0000451613; EP0000322182; PA0000049301 |
| 633 | TRAIN A-TRAVELIN' | Songs Of Universal, Inc. | EP0000249553; RE0000739181 |
| 634 | TROUBLE | Songs Of Universal, Inc. | PA0000115558; PA0000113623; PAU000311109 |
| 635 | TROUBLE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981362 |
| 636 | TROUBLE IN MIND | Songs Of Universal, Inc. | PA0000056657; PA0000050679; PAU000110771 |
| 637 | TRUE LOVE TENDS TO FORGET | Songs Of Universal, Inc. | PA0000018294; PA0000017880; PAU000024832 |
| 638 | TRUST YOURSELF | Songs Of Universal, Inc. | PA0000262064; PA0000258768 |
| 639 | TRYIN' TO GET TO HEAVEN | Songs Of Universal, Inc. | PAU002181755 |
| 640 | TUESDAY'S GONE | Universal Music Corp. | EU0000448561 |
| 641 | TWISTED LOGIC | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700354 |
| 642 | UNBELIEVABLE | Songs Of Universal, Inc. | PAU001472015 |
| 643 | UNDER THE RED SKY | Songs Of Universal, Inc. | PAU001472016 |

| | | |
|---|---|---|
| 644 | UNDER YOUR SPELL | Songs Of Universal, Inc. | PAU000862434; PA0000300489; PA0000339626; PAU000916990 |
| 645 | UNDERDOG | Songs Of Universal, Inc. | PA0001816019 |
| 646 | UNION SUNDOWN | Songs Of Universal, Inc. | PA0000197466; PA0000191282 |
| 647 | UP TO ME | Songs Of Universal, Inc. | EU0000530719; PA0000049318; PA0000275031 |
| 648 | VIOLET HILL | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820463 |
| 649 | VISIONS OF JOHANNA | Songs Of Universal, Inc. | EU0000930909; EU0000928301; EP0000221660; PA0000049244 |
| 650 | VIVA LA VIDA | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820459 |
| 651 | WAGON WHEEL | Songs Of Universal, Inc. | PA0001233553 |
| 652 | WALKIN' DOWN THE LINE | Songs Of Universal, Inc. | EP0000211683; EU0000767751; RE0000614826; RE0000529556 |
| 653 | WALKING ON THE MOON | Songs of Universal, Inc. | PA0000069037 |
| 654 | WALKING THE WIRE | Songs Of Universal, Inc. | PA0002127227 |
| 655 | WALLFLOWER | Songs Of Universal, Inc. | EU0000296561; EP0000374182; RE0000797551 |
| 656 | WALLS OF RED WING | Songs Of Universal, Inc. | EP0000178111; EU0000775848 |
| 657 | WANTED MAN | Songs Of Universal, Inc. | EU0000123647; EP0000374181 |
| 658 | WATCHING THE RIVER FLOW | Songs Of Universal, Inc. | PA0000049295; EP0000288954; PA0000049295 |
| 659 | WATERED-DOWN LOVE | Songs Of Universal, Inc. | PA0000113620; PA0000112931; PAU000311107 |
| 660 | WE BETTER TALK THIS OVER | Songs Of Universal, Inc. | PA0000018293; PA0000017881; PAU000024838 |
| 661 | WEDDING SONG | Songs Of Universal, Inc. | EP0000322190; PA0000049306; EU0000452476 |
| 662 | WENT TO SEE THE GYPSY | Songs Of Universal, Inc. | PA0000049285 |
| 663 | WHAT CAN I DO FOR YOU? | Songs Of Universal, Inc. | PAU000155983; PA0000073843; PA0000073510 |
| 664 | WHAT DIFFERENCE DOES IT MAKE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243220; PA0000218131 |
| 665 | WHAT GOOD AM I? | Songs Of Universal, Inc. | PA0000450672; PA0000433708 |
| 666 | WHAT IF | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700424 |
| 667 | WHAT WAS IT YOU WANTED | Songs Of Universal, Inc. | PA0000450670; PA0000433710; PAU001239768 |
| 668 | WHAT'S YOUR NAME | Universal Music Corp. | EU0000853395 |
| 669 | WHATCHA GONNA DO? | Songs Of Universal, Inc. | EP0000215770; EU0000790675 |
| 670 | WHATEVER IT TAKES | Songs Of Universal, Inc. | PA0002113642 |
| 671 | WHEN HE RETURNS | Songs Of Universal, Inc. | PA0000046391; PA0000043707; PAU000110776 |

| 672 | WHEN I GROW UP (TO BE A MAN) | Universal Music Corp. | EU0000839789; PAU002079500; EP0000350498; RE000574337; PA0000788565 |
|---|---|---|---|
| 673 | WHEN I PAINT MY MASTERPIECE | Songs Of Universal, Inc. | EP0000295463; PA0000049292; PA0000049292 |
| 674 | WHEN THE DEAL GOES DOWN | Songs Of Universal, Inc. | PA0001342155 |
| 675 | WHEN THE NIGHT COMES FALLING FROM THE SKY | Songs Of Universal, Inc. | PA0000262067; PA0000258770 |
| 676 | WHEN THE SHIP COMES IN | Songs Of Universal, Inc. | EU0000795866; EP0000189756 |
| 677 | WHERE ARE YOU TONIGHT? (JOURNEY THROUGH DARK HEAT) | Songs Of Universal, Inc. | PA0000018295; PA0000017882; PAU000024839 |
| 678 | WHERE TEARDROPS FALL | Songs Of Universal, Inc. | PA0000450667; PA0000433703; PAU001239767 |
| 679 | WHIPPING BOY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176777 |
| 680 | WHISKEY ROCK-A-ROLLER | Universal Music Corp. | EU0000575353; PA0000015425; PA0000311263 |
| 681 | WHISPERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445450 |
| 682 | WHITE CHRISTMAS | Universal Music Corp. | EU0000238624; R00000435930; EP0000104340; R00000464105 |
| 683 | WHITE SHADOWS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700400 |
| 684 | WHO KILLED DAVEY MOORE | Songs Of Universal, Inc. | EU0000848259; EP0000211684 |
| 685 | WHO WEARS THESE SHOES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218659 |
| 686 | WIGGLE WIGGLE | Songs Of Universal, Inc. | PAU001472017 |
| 687 | WINTERLUDE | Songs Of Universal, Inc. | PA0000049286; EU0000207299; EP0000281711 |
| 688 | WITH GOD ON OUR SIDE | Songs Of Universal, Inc. | EP0000178112; EU0000775847 |
| 689 | WITH YOU | Universal Music - Z Tunes LLC | PA0001092508; PA0001237298 |
| 690 | WORKINGMAN'S BLUES #2 | Songs Of Universal, Inc. | PA0001342153 |
| 691 | WOULDN'T IT BE NICE | Universal Music Corp. | EU0000948191; RE0000662433; PAU002079501 |
| 692 | WRAP HER UP | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000267011; PA0000267011 |
| 693 | WRAPPED AROUND YOUR FINGER | Songs Of Universal, Inc. | PA0000201654; PA0001038432; PA0001038433; PA0000201655 |
| 694 | X&Y | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700397 |
| 695 | YE SHALL BE CHANGED | Songs Of Universal, Inc. | PA0001137739; PAU000110773 |
| 696 | YEA! HEAVY AND A BOTTLE OF BREAD | Songs Of Universal, Inc. | EU0000018094; EP0000344445 |
| 697 | YELLOW | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981360 |
| 698 | YES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820464 |

| | | |
|---|---|---|
| 699 | YESTERDAY | Universal Music Corp. | PA0002113696 |
| 700 | YESTERDAY ONCE MORE | Universal Music Corp. | EU0000401698; PAu002215503; EP0000314549; PA0000856795 |
| 701 | YESTERDAY'S SONGS | Songs Of Universal, Inc. | PA0000126551; PAU000344773 |
| 702 | YOU AIN'T GOIN' NOWHERE | Songs Of Universal, Inc. | EU0000018767 |
| 703 | YOU ANGEL YOU | Songs Of Universal, Inc. | EU0000452472; EP0000322188; PA0000049307; PA0000054678; PA0000275032 |
| 704 | YOU CAN MAKE HISTORY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000832082 |
| 705 | YOU CHANGED MY LIFE | Songs Of Universal, Inc. | PA0001137740; PAU000431979 |
| 706 | YOU DON'T BRING ME FLOWERS | Songs Of Universal, Inc. | EU0000767010; PA0000000136; EU0000767010 |
| 707 | YOU GOT THAT RIGHT | Universal Music Corp. | EU0000832920; PA0000105252 |
| 708 | YOU GOT TO ME | Songs Of Universal, Inc. | EP0000229209; EU0000973224 |
| 709 | YOU GOTTA LOVE SOMEONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000498431 |
| 710 | YOU MAKE LOVIN FUN | Universal Music - MGB NA LLC | EU0000713071; PA0001162955; PA0001162955 |
| 711 | YOU'RE A BIG GIRL NOW | Songs Of Universal, Inc. | PA0000275027; PA0000049316; EU0000529119; EP0000335364 |
| 712 | YOU'RE GONNA MAKE ME LONESOME WHEN YOU GO | Songs Of Universal, Inc. | EU0000539453; EU0000530724; PA0000049310; EP0000335357 |
| 713 | YOU'RE SO STATIC | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493971; RE0000857906 |
| 714 | YOUR SONG | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000293088; EP0000283511; EFO000142515; EU0000183663 |