# EXHIBIT B

| | Title | Plaintiff | Registration No. |
|---|---|---|---|
| 1 | 27 FOREVER | ABKCO Music, Inc. | PAu3657254 |
| 2 | 45,000,000 AND ONE | ABKCO Music, Inc. | PAU003447883; PA1687978 |
| 3 | 4AM | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |
| 4 | A GIRL NAMED SANDOZ | ABKCO Music, Inc. | EU989867 |
| 5 | A GIRL SANDOZ | ABKCO Music, Inc. | EU997098 |
| 6 | ABOVE MY HEAD (MUSIC IN THE AIR) | ABKCO Music, Inc. | EU0000681107 |
| 7 | ACT NICE AND GENTLE | ABKCO Music, Inc. | EU0000227007 |
| 8 | AFRODESIAC | ABKCO Music, Inc. | PA0002538086 |
| 9 | AFTER THE PARTING THE MEETING IS SWEETER | ABKCO Music, Inc. | EU0000696850 |
| 10 | AFTERNOON TEA | ABKCO Music, Inc. | EU0000026065 |
| 11 | AGED 14 YEARS | ABKCO Music, Inc. | PAU003447763; PA1688000 |
| 12 | AIN'T THAT SILLY | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000832155 |
| 13 | AIN'T THAT SO? | ABKCO Music, Inc. | EU29311 |
| 14 | ALL DOWN THE LINE | ABKCO Music, Inc. | EU0000326803 |
| 15 | ALL IS ONE | ABKCO Music, Inc. | EU45357 |
| 16 | ALL MY FRIENDS WERE THERE | ABKCO Music, Inc. | EU0000100915 |
| 17 | ALL MY LIFE | ABKCO Music, Inc. | PA0002538086 |
| 18 | ALL NIGHT STAND | ABKCO Music, Inc. | EU0000978451 |
| 19 | ALL OVER THIS WORLD | ABKCO Music, Inc. | EU0000873933 |
| 20 | ALRIGHT | ABKCO Music, Inc. | EU0000922842 |
| 21 | AMERICAN DREAM | ABKCO Music, Inc. | PAU000577450 |
| 22 | ANGEL IN MY ARMS | ABKCO Music, Inc. | EU0000565841 |
| 23 | ANGEL OF LOVE | ABKCO Music, Inc. | EU0000804550 |
| 24 | ANIMAL FARM | ABKCO Music, Inc. | EU0000100916 |
| 25 | ANNIE IS BACK | ABKCO Music, Inc. | EU0000824984 |
| 26 | ANOTHER SATURDAY NIGHT | ABKCO Music, Inc. | EU0000766723 |
| 27 | ANYBODY'S APPLE TREE | ABKCO Music, Inc. | EU0000983292 |
| 28 | ANYMORE | ABKCO Music, Inc. | EU0000814764 |
| 29 | ANYTHING | ABKCO Music, Inc. | EU25048 |
| 30 | ANYTHING | ABKCO Music, Inc. | PA0000819845 |
| 31 | AUSTRALIA | ABKCO Music, Inc. | EU0000150376 |
| 32 | AUTUMN ALMANAC | ABKCO Music, Inc. | EF0000035128 |
| 33 | BABY DO THE FROOG | ABKCO Music, Inc. | EU0000801000 |
| 34 | BABY I CAN'T STAND IT | ABKCO Music, Inc. | EU0000010221 |
| 35 | BABY WE'VE GOT LOVE | ABKCO Music, Inc. | EU0000705549 |
| 36 | BABY, BABY, BABY | ABKCO Music, Inc. | EU0000752746 |
| 37 | BABY, IT'S REAL | ABKCO Music, Inc. | EU0000921539 |
| 38 | BABY, LOTS OF LUCK | ABKCO Music, Inc. | EU0000781810 |
| 39 | BAD GRACES | ABKCO Music, Inc. | PAU003447848; PA1687975 |
| 40 | BE MY GIRL | ABKCO Music, Inc. | EU0000810946 |
| 41 | BE THERE | ABKCO Music, Inc. | PA0002331065 |
| 42 | BE WITH ME JESUS | ABKCO Music, Inc. | EU0000392667 |
| 43 | BEAR CAT | ABKCO Music, Inc. | EU0000913207 |
| 44 | BELIEVE MY CRY | ABKCO Music, Inc. | EU0000008377 |
| 45 | BIG BLACK SMOKE | ABKCO Music, Inc. | EU0000971891 |
| 46 | BIG MAN | ABKCO Music, Inc. | EU0000041173 |
| 47 | BIG SKY | ABKCO Music, Inc. | EU0000100917 |
| 48 | BIRD OF PARADISE (WORDS AND MUSIC) | ABKCO Music, Inc. | EU0000824458 |
| 49 | BITCH | ABKCO Music, Inc. | EP0000289675 |
| 50 | BITTER DREAMS | ABKCO Music, Inc. | EU0000848995 |
| 51 | BLACK AND WHITE WORLD | ABKCO Music, Inc. | PAu3767453 |
| 52 | BLACK DOG | ABKCO Music, Inc. | PAu3643874 |
| 53 | BLACKWING | ABKCO Music, Inc. | PA0000900914 |
| 54 | BLANKET | ABKCO Music, Inc. | PAU003447878; PA1687969 |
| 55 | BLAST OFF TO LOVE | ABKCO Music, Inc. | EU0000683560 |
| 56 | BLESSING IN DISGUISE | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 57 | BLUE HOLIDAY | ABKCO Music, Inc. | EU0000655256 |
| 58 | BO DIDDLEY SPECIAL | ABKCO Music, Inc. | PAu3657259 |
| 59 | BOBBY IN PHOENIX | ABKCO Music, Inc. | PA1799751 |
| 60 | BOSSA NOVA- IT'S THE THING | ABKCO LEGS Music, Inc. | EU0000849852 |
| 61 | BOYS HAVE FEELINGS TOO | ABKCO Music, Inc. | EU0000832153 |
| 62 | BRAINWASHED | ABKCO Music, Inc. | EU0000150375 |
| 63 | BREAKDOWN AND CRY | ABKCO Music, Inc. | EU0000893108 |
| 64 | BREAKUP TOUR | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |

| 65 | BREEZE ON BY | ABKCO Music, Inc. | PAU002958910 |
| 66 | BRIDGE OF TEARS | ABKCO Music, Inc. | EU0000571316 |
| 67 | BRINKS TRUCK FREESTYLE | ABKCO Music, Inc. | PA0002517295 |
| 68 | BROADWAY WALK | ABKCO Music, Inc. | EP0000238826 |
| 69 | BUBBLE BATH | ABKCO Music, Inc. | PA0002538086 |
| 70 | BUILD A HOUSE BRAND NEW | ABKCO Music, Inc. | EU0000872006 |
| 71 | BYE AND BYE | ABKCO Music, Inc. | EU0000810547 |
| 72 | CAB DRIVER | ABKCO Music, Inc. | PAu3645064 |
| 73 | CAMPTOWN TWIST | ABKCO Music, Inc. | EU0000715231 |
| 74 | CAN YOU WIN | ABKCO Music, Inc. | PAu3769900 |
| 75 | CAN'T KILL THE BOOGIEMAN | ABKCO Music, Inc. | PAu3767451 |
| 76 | CAN'T WE JUST BE FRIENDS | ABKCO Music, Inc. | EU0000773412 |
| 77 | CAN'T YOU HEAR ME KNOCKING | ABKCO Music, Inc. | EP0000289681 |
| 78 | CAN'T YOU HEAR THE CHILDREN CALLING | ABKCO Music, Inc. | PAU000901942 |
| 79 | CANDLELIGHT FOR TWO | ABKCO Music, Inc. | EU0000949552 |
| 80 | CARRY ON | ABKCO Music, Inc. | PA0002538086 |
| 81 | CHAIN GANG | ABKCO Music, Inc. | EU0000624025 |
| 82 | CHALK LINE | ABKCO Music, Inc. | EU0000766212 |
| 83 | CHANGE IS GONNA COME, A | ABKCO Music, Inc. | EU0000816632 |
| 84 | CHANGE ON THE WAY, A | ABKCO Music, Inc. | EU0000949709 |
| 85 | CHASING YOU | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 86 | CHEATING | ABKCO Music, Inc. | EU936581 |
| 87 | CHECK IT OUT | ABKCO Music, Inc. | EU0000566648 |
| 88 | CHILD OF THE MOON | ABKCO Music, Inc. | EU0000053486 |
| 89 | CHILDHOOD SWEET-HEART | ABKCO Music, Inc. | EU0000804547 |
| 90 | CHIMPS THEME, THE | ABKCO Music, Inc. | EU0000008378 |
| 91 | CHINESE HULLY GULLY MAN | ABKCO Music, Inc. | EU0000679562 |
| 92 | CLAP YOUR HANDS | ABKCO Music, Inc. | EU0000827130 |
| 93 | CLOSER TO THE TRUTH | ABKCO Music, Inc. | EU45359 |
| 94 | CLUB A GOGO | ABKCO Music, Inc. | EU865739 |
| 95 | COLLEGE AFTER MIDNIGHT | ABKCO Music, Inc. | EU0000733295 |
| 96 | COLORS | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |
| 97 | COME BACK, BABY | ABKCO Music, Inc. | EU0000933118 |
| 98 | COME DOWN | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2542848 |
| 99 | COME ON AND DANCE WITH ME | ABKCO Music, Inc. | EU0000799434 |
| 100 | COME WITH ME | ABKCO Music, Inc. | EU0000983293 |
| 101 | COME WITH ME TO THE SEA | ABKCO Music, Inc. | EU0000786766 |
| 102 | COMIN' ON BACK TO ME | ABKCO Music, Inc. | EU0000977670 |
| 103 | COMMUNICATION | ABKCO Music, Inc. | EU0000274140 |
| 104 | CONEY ISLAND SWIM | ABKCO Music, Inc. | EU0000922839 |
| 105 | CONTENDERS, (THE) | ABKCO Music, Inc. | EU0000227018 |
| 106 | COOL TRAIN | ABKCO Music, Inc. | EU0000780817 |
| 107 | COUNTRY HONK | ABKCO Music, Inc. | EU0000154591 |
| 108 | COUSIN OF MINE | ABKCO Music, Inc. | EU0000841172 |
| 109 | COWBOY TWISTER | ABKCO Music, Inc. | EU0000717301 |
| 110 | CRASH AND BURN | ABKCO Music, Inc. | PA0002021080; PA0002046580; PA0002002568 |
| 111 | CRAZY | ABKCO Music, Inc. | PA0002549869 |
| 112 | CUMBERSOME | ABKCO Music, Inc. | PA0000819839 |
| 113 | CUPID | ABKCO Music, Inc. | EU0000668349 |
| 114 | DAMPER | ABKCO Music, Inc. | EU0000668347 |
| 115 | DANCE AND LET YOUR HAIR DOWN | ABKCO Music, Inc. | EU0000657376 |
| 116 | DANCE THE FROOG | ABKCO Music, Inc. | EU0000786765 |
| 117 | DANCE WHAT 'CHA WANNA | ABKCO Music, Inc. | PA0000075939 |
| 118 | DANCE WHAT YOU WANNA | ABKCO Music, Inc. | EU0000713674 |
| 119 | DANDY | ABKCO Music, Inc. | EU0000958070 |
| 120 | DARLIN' (WHY! IS IT WHAT I SAY OR DO) | ABKCO Music, Inc. | EU0000660109 |
| 121 | DARLING COME BACK HOME | ABKCO Music, Inc. | EU0000752752 |
| 122 | DARLING I NEED YOU NOW | ABKCO Music, Inc. | EU0000881419 |
| 123 | DATE NIGHT | ABKCO Music, Inc. | PA0002538086 |
| 124 | DAVID WATTS | ABKCO Music, Inc. | EU0000026066 |
| 125 | DAYLIGHT | ABKCO Music, Inc. | EU0000625521 |
| 126 | DAYS | ABKCO Music, Inc. | EF0000035130 |
| 127 | DEAD END STREET | ABKCO Music, Inc. | EF0000035139 |
| 128 | DEAD FLOWERS | ABKCO Music, Inc. | EP0000289677 |
| 129 | DEATH OF A CLOWN | ABKCO Music, Inc. | EF0000035136 |

| | | | |
|---|---|---|---|
| 130 | DEEP COLD EARTH | ABKCO Music, Inc. | EU0000963860 |
| 131 | DENMARK STREET | ABKCO Music, Inc. | EU0000227017 |
| 132 | DEVIL AND JESUS | ABKCO Music, Inc. | PAu3657268 |
| 133 | DEVIL BOY | ABKCO Music, Inc. | PA0000819841 |
| 134 | DEVIL SLIDE | ABKCO Music, Inc. | PAu3769902 |
| 135 | DEVIL'S HOLY JOKE | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 136 | DIMESTORE DEBUTANTE | ABKCO Music, Inc. | EU0000983289 |
| 137 | DIRECT LINE | ABKCO Music, Inc. | EU0000903883 |
| 138 | DIRTY LADY | ABKCO Music, Inc. | EU0000983291 |
| 139 | DO YOU REMEMBER WALTER | ABKCO Music, Inc. | EU0000100918 |
| 140 | DOING IT MY WAY | ABKCO Music, Inc. | EU0000476850 |
| 141 | DOLLAR BILLS | ABKCO Music, Inc. | PA0002489814 |
| 142 | DON'T COME CRYING TO ME | ABKCO Music, Inc. | EU0000928442 |
| 143 | DON'T CRY ON MY SHOULDER | ABKCO Music, Inc. | EU0000701360 |
| 144 | DON'T GO AWAY | ABKCO Music, Inc. | EU0000830106 |
| 145 | DON'T GO AWAY | ABKCO Music, Inc. | EU0000319779 |
| 146 | DON'T LEAVE ME | ABKCO Music, Inc. | EU0000646462 |
| 147 | DON'T LIE TO ME | ABKCO Music, Inc. | EU0000373987 |
| 148 | DON'T YOU KNOW | ABKCO Music, Inc. | EU0000936558 |
| 149 | DONT GIVE UP ON ME | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2542848 |
| 150 | DORTHY | ABKCO Music, Inc. | EU0000641612 |
| 151 | DOUBLE PORTION OF LOVE | ABKCO Music, Inc. | EU0000702452 |
| 152 | DOWNTOWN SUSIE | ABKCO Music, Inc. | EU0000433355 |
| 153 | DRAGSTER ON THE PROWL | ABKCO Music, Inc. | EU0000810836 |
| 154 | DRIVIN | ABKCO Music, Inc. | EF0000033966 |
| 155 | EACH LITTLE MYSTERY | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 156 | EASE MY TROUBLIN' MIND, (SOMEBODY) | ABKCO Music, Inc. | EU0000823703 |
| 157 | EASIER | ABKCO Music, Inc. | PAu004232716 |
| 158 | EASY LIVING | ABKCO Music, Inc. | EU0000503605 |
| 159 | EE-I-EE-I-OH | ABKCO Music, Inc. | EU0000559215 |
| 160 | EMPTY HEART | ABKCO Music, Inc. | EU0000870543 |
| 161 | END OF THE SEASON | ABKCO Music, Inc. | EU0000026067 |
| 162 | ENVY (IN MY EYES) | ABKCO Music, Inc. | EU0000904348 |
| 163 | ERNESTINE | ABKCO Music, Inc. | EU0000752749 |
| 164 | EVERLASTING LOVE | ABKCO Music, Inc. | EU0000887683 |
| 165 | EVERYBODY LOVES TO CHA CHA CHA | ABKCO Music, Inc. | EU0000559216 |
| 166 | EVERYBODY WANTS TO FALL IN LOVE | ABKCO Music, Inc. | EU0000848992 |
| 167 | EVERYTHING NICE | ABKCO Music, Inc. | EU0000818788 |
| 168 | EVERYTHING'S GONNA BE ALRIGHT | ABKCO Music, Inc. | EU0000625520 |
| 169 | FACT OF LIFE | ABKCO Music, Inc. | EU0000437015 |
| 170 | FACTORY GIRL | ABKCO Music, Inc. | PAu3768500 |
| 171 | FALL OUT OF LOVE | ABKCO Music, Inc. | PA0002536098 |
| 172 | FALLING IN LOVE AGAIN | ABKCO Music, Inc. | PAU001032659 |
| 173 | FAMILY | ABKCO Music, Inc. | EU0000433345 |
| 174 | FANCY | ABKCO Music, Inc. | EU0000973257 |
| 175 | FAULTY MIND | ABKCO Music, Inc. | PAU003447861; PA1687992 |
| 176 | FAVORITE DOG | ABKCO Music, Inc. | PA0000819848 |
| 177 | FEEL IT, (DON'T FIGHT IT) | ABKCO Music, Inc. | EU0000668350 |
| 178 | FIFTH CLASS MAIL | ABKCO Music, Inc. | EU0000008384 |
| 179 | FLAGSHIP ELEANOR | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 180 | FLOWERS AND ROSES | ABKCO Music, Inc. | PA0002529705 |
| 181 | FOOL FOR YOU | ABKCO Music, Inc. | PA0002339041 |
| 182 | FOR MISS CAULKER | ABKCO Music, Inc. | EU880491 |
| 183 | FOREVER AND A DAY | ABKCO Music, Inc. | EU0000963583 |
| 184 | FREEZIN' | ABKCO Music, Inc. | EU0000923886 |
| 185 | FRIENDLIER | ABKCO Music, Inc. | EU0000905481 |
| 186 | FROM MUSIC TO NOTHING | ABKCO Music, Inc. | PAU003447879; PA1687974 |
| 187 | FROOG, THE | ABKCO Music, Inc. | EU0000849468 |
| 188 | FUCK TO GIVE | ABKCO Music, Inc. | PA0002493802 |
| 189 | FUNG SHUI | ABKCO Music, Inc. | PA0002538086 |
| 190 | GAMES | ABKCO Music, Inc. | PA0000122463 |
| 191 | GET BACK IN LINE | ABKCO Music, Inc. | EU0000227016 |
| 192 | GINA | ABKCO Music, Inc. | PAU001039612 |
| 193 | GIRL WHAT'S WRONG WITH YOU | ABKCO Music, Inc. | EU0000913494 |
| 194 | GIVE IT UP | ABKCO Music, Inc. | PA0000032048 |
| 195 | GIVE ME MUSIC | ABKCO Music, Inc. | EU0000608045 |
| 196 | GIVING YOU MY HEART | ABKCO Music, Inc. | EU0000832817 |

| 197 | GO AHEAD | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2542848 |
| 198 | GO GO SHOES | ABKCO Music, Inc. | EU0000941039 |
| 199 | GOD BLESS ME | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000814763 |
| 200 | GOD IS STANDING BY | ABKCO Music, Inc. | EU0000688317 |
| 201 | GOLDEN LOVE | ABKCO Music, Inc. | EU0000887684 |
| 202 | GONE AWAY | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 203 | GONNA HAVE A GOOD TIME | ABKCO Music, Inc. | EU0000830109 |
| 204 | GOOD LOOKS (THEY DON'T COUNT) | ABKCO Music, Inc. | EU0000968326 |
| 205 | GOOD LOVE GOES BAD | ABKCO Music, Inc. | EU0000893011 |
| 206 | GOOD NEWS (AIN'T THAT GOOD NEWS) | ABKCO Music, Inc. | EU0000805904 |
| 207 | GOOD THINGS | ABKCO Music, Inc. | EU0000035287 |
| 208 | GOOD THINGS COME TO THOSE WHO WAIT | ABKCO Music, Inc. | EU0000883173 |
| 209 | GOOD TIMES | ABKCO Music, Inc. | EU0000816634 |
| 210 | GOOD TIMES | ABKCO Music, Inc. | EU999702 |
| 211 | GOOD TIMES | ABKCO Music, Inc. | PAU000522486 |
| 212 | GOOD WOMAN LIKE YOU | ABKCO Music, Inc. | EU0000913496 |
| 213 | GOODBYE, GOODBYE | ABKCO Music, Inc. | EU0000856296 |
| 214 | GOT TO BE FREE | ABKCO Music, Inc. | EU0000227015 |
| 215 | GOT TO BE WITH YOU TONIGHT | ABKCO Music, Inc. | PAU000734285 |
| 216 | GOT TO FIND MY BABY | ABKCO Music, Inc. | EU0000983288 |
| 217 | GRANDMA'S HOUSE | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000804460 |
| 218 | GRATEFULLY DEAD | ABKCO Music, Inc. | EU45361 |
| 219 | GROOVY BABY | ABKCO Music, Inc. | EU0000783677 |
| 220 | GROW UP | ABKCO Music, Inc. | EU0000922847 |
| 221 | HAIRCUT | ABKCO Music, Inc. | EU0000724419 |
| 222 | HALF A MAN | ABKCO Music, Inc. | EP0000238825 |
| 223 | HANG ON | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 224 | HANG TEN | ABKCO Music, Inc. | EU0000995092 |
| 225 | HAPPINESS | ABKCO Music, Inc. | EU0000895536 |
| 226 | HAPPY IN LOVE | ABKCO Music, Inc. | EU0000503001 |
| 227 | HARRY RAG | ABKCO Music, Inc. | EU0000005524 |
| 228 | HAVING A PARTY | ABKCO Music, Inc. | EU0000719894 |
| 229 | HE DON'T REALLY LOVE YOU | ABKCO Music, Inc. | EU0000922849 |
| 230 | HE STOLE MY GIRL | ABKCO Music, Inc. | EU0000031521 |
| 231 | HE'LL BE THERE WHEN THE SUN GOES DOWN | ABKCO Music, Inc. | EU0000437014 |
| 232 | HE'S BEEN A SHELTER FOR ME | ABKCO Music, Inc. | EU0000599174 |
| 233 | HE'S BRAGGIN' | ABKCO LEGS Music, Inc. | EU0000798296 |
| 234 | HE'S MY GUIDE | ABKCO Music, Inc. | EU0000175059 |
| 235 | HEADSTRONG | ABKCO Music, Inc. | PA0000819844 |
| 236 | HEARTS ARE TRUMP | ABKCO LEGS Music, Inc. | EU0000815765 |
| 237 | HERE SHE COMES | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000858528 |
| 238 | HEY! PRETTY BABY | ABKCO LEGS Music, Inc. | EU0000804461 |
| 239 | HIGHWAY 62 | ABKCO Music, Inc. | PAu3773172 |
| 240 | HOLIDAY IN WAIKIKI | ABKCO Music, Inc. | EU0000973258 |
| 241 | HOLY SPUMONI | ABKCO LEGS Music, Inc. | EU0000943868 |
| 242 | HOME STRETCH | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 243 | HONEY | ABKCO Music, Inc. | PA0002491120 |
| 244 | HONEY DRIPPER BOOGIE | ABKCO Music, Inc. | PA0000100169 |
| 245 | HONEY OF GENERATION | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 246 | HOTEL HELL | ABKCO Music, Inc. | EU20669 |
| 247 | HOUDINI'S ANGELS | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 248 | HOW CAN IT BE | ABKCO Music, Inc. | PAU001448119 |
| 249 | HOW CAN YOU KNOW | ABKCO Music, Inc. | EU0000527349 |
| 250 | HUCKLEBERRY BLUE | ABKCO Music, Inc. | EU0000684870 |
| 251 | I AIN'T COMIN' BACK | ABKCO Music, Inc. | EU0000919661 |
| 252 | I AIN'T GONNA CHEAT ON YOU NO MORE | ABKCO Music, Inc. | EU0000816630 |
| 253 | I BEEN DOWN SO LONG (GITTIN' UP DON'T CROSS MY MIND) | ABKCO Music, Inc. | EU0000720548 |
| 254 | I CAN SAY SHE'S ALRIGHT | ABKCO Music, Inc. | EU0000601883 |
| 255 | I CAN UNDERSTAND IT | ABKCO Music, Inc. | EU0000352322 |
| 256 | I CAN'T BELIEVE IT | ABKCO Music, Inc. | EU897885 |
| 257 | I CAN'T HIDE (WHAT'S INSIDE) | ABKCO Music, Inc. | EU0000969853 |
| 258 | I CAN'T STAY MAD | ABKCO Music, Inc. | PA0000329520 |
| 259 | I CAN'T TAKE IT | ABKCO Music, Inc. | EU0000895765 |
| 260 | I COULD BE WRONG | ABKCO Music, Inc. | PA0000913988; PA0000875963 |

| | | | |
|---|---|---|---|
| 261 | I DON'T NEED NOBODY BUT YOU | ABKCO Music, Inc. | EU0000684516 |
| 262 | I DON'T WANNA BE HURT BY YA LOVE AGAIN | ABKCO Music, Inc. | EU0000476852 |
| 263 | I DON'T WANT TO CRY | ABKCO Music, Inc. | EU0000503603 |
| 264 | I FEEL A GROOVE COMING ON | ABKCO Music, Inc. | EU0000625519 |
| 265 | I FINALLY MADE THE HEADLINES | ABKCO Music, Inc. | EU0000830544 |
| 266 | I FOUND SOMEONE NEW | ABKCO Music, Inc. | EU0000849466 |
| 267 | I GO FER YOU | ABKCO Music, Inc. | EU0000555893 |
| 268 | I GOT A LOVE | ABKCO Music, Inc. | EU0000943808 |
| 269 | I GOT LOST WHEN I FOUND YOU | ABKCO Music, Inc. | EU0000601881 |
| 270 | I GOT THE BLUES | ABKCO Music, Inc. | EP0000289674 |
| 271 | I HAD TO FALL IN LOVE WITH YOU | ABKCO Music, Inc. | EU0000877425 |
| 272 | I LAUGHED SO HARD | ABKCO Music, Inc. | EU0000858938 |
| 273 | I LOVE HIM MORE AND MORE (EACH DAY) | ABKCO Music, Inc. | EU0000883914 |
| 274 | I LOVE THE LORD | ABKCO Music, Inc. | EU0000646460 |
| 275 | I LOVE YOU SO | ABKCO Music, Inc. | EU0000641614 |
| 276 | I NEED YOU NOW | ABKCO Music, Inc. | EU0000503604 |
| 277 | I REALIZE | ABKCO Music, Inc. | EU0000990673 |
| 278 | I STILL LOVE YOU | ABKCO Music, Inc. | EU0000961030 |
| 279 | I STILL LOVE YOU | ABKCO Music, Inc. | PAU001032676 |
| 280 | I THANK YOU | ABKCO Music, Inc. | EU0000831989 |
| 281 | I THINK OF YOU | ABKCO Music, Inc. | EU0000680755 |
| 282 | I WANNA LOVE YOU | ABKCO Music, Inc. | EU0000919662 |
| 283 | I WANT MY YA YA | ABKCO Music, Inc. | EU0000818787 |
| 284 | I WANT TO BE PART OF YOU | ABKCO Music, Inc. | EU0000969852 |
| 285 | I WANT YOU TO KNOW | ABKCO Music, Inc. | EU0000567695 |
| 286 | I WAS THERE | ABKCO Music, Inc. | EU0000980133 |
| 287 | I WON'T TAKE BACK THESE WORDS | ABKCO Music, Inc. | EU0000909566 |
| 288 | I'LL ALWAYS BE IN LOVE WITH YOU | ABKCO Music, Inc. | EU0000555626 |
| 289 | I'LL CRY NO MORE | ABKCO Music, Inc. | EU0000932687 |
| 290 | I'LL GIVE MY HEART TO YOU | ABKCO Music, Inc. | EU0000654304 |
| 291 | I'LL KEEP TRYING | ABKCO Music, Inc. | EU0000820685 |
| 292 | I'LL MAKE IT ALRIGHT | ABKCO Music, Inc. | EU0000752747 |
| 293 | I'LL NEVER BE WITHOUT THE BLUES | ABKCO Music, Inc. | EU0000910721 |
| 294 | I'LL NEVER COME RUNNING BACK TO YOU | ABKCO Music, Inc. | EU0000617397 |
| 295 | I'LL REMEMBER | ABKCO Music, Inc. | EU0000973259 |
| 296 | I'LL STILL BE LOOKIN' UP TO YOU, (NO MATTER HOW HIGH I GET) | ABKCO Music, Inc. | PAU000621378 |
| 297 | I'LL TAKE TIME | ABKCO Music, Inc. | EU0000355160 |
| 298 | I'M A PILGRIM | ABKCO Music, Inc. | EU0000641611 |
| 299 | I'M ALRIGHT | ABKCO Music, Inc. | EP0000132620 |
| 300 | I'M AT MY BEST | ABKCO Music, Inc. | EU0000818786 |
| 301 | I'M CRYING | ABKCO Music, Inc. | EP193217 |
| 302 | I'M DREAMING | ABKCO Music, Inc. | EU0000561660 |
| 303 | I'M DYING OR AM I? | ABKCO Music, Inc. | EU90180 |
| 304 | I'M FED UP | ABKCO Music, Inc. | EU0000276804 |
| 305 | I'M GOING DOWN | ABKCO Music, Inc. | EU0000043351 |
| 306 | I'M GOING TO CHANGE THE WORLD | ABKCO Music, Inc. | EU909937 |
| 307 | I'M GONNA FORGET ABOUT YOU | ABKCO Music, Inc. | EU0000736093 |
| 308 | I'M GONNA MAKE YOU CRY | ABKCO Music, Inc. | EU0000849465 |
| 309 | I'M IN LOVE'S TORTURE CHAMBER | ABKCO Music, Inc. | EU0000865525 |
| 310 | I'M NOT HAPPY AT ALL | ABKCO Music, Inc. | PAU003447771; PA1688001 |
| 311 | I'M ROLLING OUT THE RED CARPET FOR MY LOVE | ABKCO Music, Inc. | EU0000877424 |
| 312 | I'M STANDING BY | ABKCO Music, Inc. | EU0000741240 |
| 313 | I'M THANKFUL | ABKCO Music, Inc. | EU0000646461 |
| 314 | I'M THANKFUL | ABKCO Music, Inc. | EU0000683911 |
| 315 | I'M THE MAN | ABKCO Music, Inc. | EU0000872007 |
| 316 | I'M THROUGH TRYING TO PROVE MY LOVE TO YOU | ABKCO Music, Inc. | EU0000417231 |
| 317 | I'M WATCHING HIM WALK AWAY | ABKCO Music, Inc. | EU0000877421 |
| 318 | I'VE GOT A GIRL | ABKCO Music, Inc. | EU0000758859 |
| 319 | I'VE GOT LOVE | ABKCO Music, Inc. | EU0000930636 |
| 320 | I'VE GOT LOVE FOR YOU | ABKCO Music, Inc. | EU0000830105 |
| 321 | I'VE GOT THE LAST LAUGH NOW | ABKCO Music, Inc. | EU0000887685 |
| 322 | IDLE GOSSIP | ABKCO Music, Inc. | EU0000800886 |
| 323 | IF HE HOLDS YOUR HAND | ABKCO Music, Inc. | EU0000684872 |
| 324 | IF I HAD YOU | ABKCO Music, Inc. | EU0000660108 |
| 325 | IF I KNEW WHAT I KNOW NOW | ABKCO Music, Inc. | PAu004232744 |
| 326 | IF THERE WASN'T SOMETHING | ABKCO Music, Inc. | PA3627564 |
| 327 | IF YOU DON'T COME (YOU BETTER CALL) | ABKCO Music, Inc. | EU0000686344 |
| 328 | IF YOU DON'T WANT MY LOVE GIVE IT BACK | ABKCO Music, Inc. | EU0000308082 |

| 329 | IF YOU LET ME | ABKCO Music, Inc. | EU0000583885 |
| 330 | IF YOU SEE MY BABY | ABKCO Music, Inc. | EU0000868060 |
| 331 | IF YOU THINK YOU'RE LONELY NOW | ABKCO Music, Inc. | PA0000120612 |
| 332 | IF YOU WANT MY LOVE PUT SOMETHING DOWN ON IT | ABKCO Music, Inc. | EU0000575118 |
| 333 | IN ANOTHER LAND | ABKCO Music, Inc. | EU0000027822 |
| 334 | IN BETWEEN | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 335 | IN MY HEART | ABKCO Music, Inc. | EU0000617398 |
| 336 | IN OR OUT | ABKCO Music, Inc. | EU0000998668 |
| 337 | IN THE GROUND | ABKCO Music, Inc. | PAu3657256 |
| 338 | INFATUATION | ABKCO Music, Inc. | EU0000886564 |
| 339 | INSIDE LOOKING OUT | ABKCO Music, Inc. | EU925058 |
| 340 | INSIDE LOOKING OUT: BASED ON "ROSIE" | ABKCO Music, Inc. | EP214300 |
| 341 | INTRO | ABKCO Music, Inc. | EU0000216333 |
| 342 | INVITATION TO THE WHITE HOUSE | ABKCO Music, Inc. | PAu3657250 |
| 343 | IS YOUR LOVE | ABKCO Music, Inc. | EU0000905479 |
| 344 | IT'S ALL MEAT | ABKCO Music, Inc. | EU25047 |
| 345 | IT'S ALL RIGHT | ABKCO Music, Inc. | EU0000686345 |
| 346 | IT'S GONNA RAIN | ABKCO Music, Inc. | EU0000154279 |
| 347 | IT'S GOT THE WHOLE WORLD SHAKIN' | ABKCO Music, Inc. | EU0000830108 |
| 348 | IT'S MY LIFE (LET ME LIVE IT MY WAY) | ABKCO Music, Inc. | EU0000915380 |
| 349 | JACKIE, BOBBY, SONNY, BILLY | ABKCO Music, Inc. | EU0000830111 |
| 350 | JAZZMAN | ABKCO Music, Inc. | PAu3769355 |
| 351 | JENESIS | ABKCO Music, Inc. | PA0002484401 |
| 352 | JESUS BE A FENCE AROUND ME | ABKCO Music, Inc. | EU0000641613 |
| 353 | JESUS IS ALWAYS WITH HIS CHILDREN | ABKCO Music, Inc. | EU0000660105 |
| 354 | JESUS WASH AWAY MY TROUBLES | ABKCO Music, Inc. | EU0000442053 |
| 355 | JIVING SISTER FANNY | ABKCO Music, Inc. | EU0000433356 |
| 356 | JOHNNY THUNDER | ABKCO Music, Inc. | EU0000100919 |
| 357 | JOLIET | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 358 | JUBILEE (DON'T LET NOBODY TURN YOU AROUND) | ABKCO Music, Inc. | PA3627556 |
| 359 | JUMP | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2542848 |
| 360 | JUST A LITTLE TOO EARLY | ABKCO Music, Inc. | EU0000990676 |
| 361 | JUST ANOTHER DAY | ABKCO Music, Inc. | EU0000272784 |
| 362 | JUST ANOTHER DAY | ABKCO Music, Inc. | PAU001689020 |
| 363 | JUST FOR YOU | ABKCO Music, Inc. | EU0000587860 |
| 364 | JUST KEEP DANCIN' | ABKCO Music, Inc. | EU0000008383 |
| 365 | JUST THE THOUGHT | ABKCO Music, Inc. | EU50013 |
| 366 | KEEP A LIGHT IN THE WINDOW 'TILL I COME HOME | ABKCO Music, Inc. | EU0000930637 |
| 367 | KEEP SMILIN' (SO TROUBLE WON'T COME) | ABKCO Music, Inc. | EU0000820684 |
| 368 | KEY TO MY HEART | ABKCO Music, Inc. | EU0000799435 |
| 369 | KISS ME ONE MORE TIME | ABKCO Music, Inc. | EU0000540049 |
| 370 | KITCHEN CLOSED | ABKCO Music, Inc. | PA0002484407 |
| 371 | KNOW BETTER | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2542848 |
| 372 | LAME | ABKCO Music, Inc. | PA0000819843 |
| 373 | LANTERN, THE | ABKCO Music, Inc. | EU0000028912 |
| 374 | LAST OF THE STEAM-POWERED TRAINS | ABKCO Music, Inc. | EU0000100920 |
| 375 | LAUGHIN' AND A CLOWNIN' | ABKCO Music, Inc. | EU0000787238 |
| 376 | LAY SOME LOVIN' ON ME | ABKCO Music, Inc. | PA0000122464 |
| 377 | LAZY OLD SUN | ABKCO Music, Inc. | EU0000026068 |
| 378 | LEAD ME JESUS | ABKCO Music, Inc. | EU0000691639 |
| 379 | LEAN ON ME | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000858939 |
| 380 | LEST I FIND SOME DISSONANCE | ABKCO Music, Inc. | PAU003447754; PA1687997 |
| 381 | LET IT BLEED | ABKCO Music, Inc. | EU0000154593 |
| 382 | LET IT HANG OUT | ABKCO Music, Inc. | EU0000476853 |
| 383 | LET ME KISS IT WHERE IT HURTS | ABKCO Music, Inc. | PAU000621379 |
| 384 | LET'S FALL IN LOVE TONIGHT | ABKCO Music, Inc. | EU0000814765 |
| 385 | LET'S GO STEADY AGAIN | ABKCO Music, Inc. | EU0000561741 |
| 386 | LET'S MAKE LOVE TONIGHT | ABKCO Music, Inc. | EU0000793678 |
| 387 | LICORICE SWIM | ABKCO Music, Inc. | EU0000922841 |
| 388 | LIKE I KNOW GOD | ABKCO Music, Inc. | PA0002550383 |
| 389 | LIMBO | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |
| 390 | LIONIZE | ABKCO Music, Inc. | PAu3771608 |
| 391 | LISTEN TO THE ANGELS | ABKCO Music, Inc. | EU0000646459 |
| 392 | LISTEN TO THE WIND | ABKCO Music, Inc. | EU0000977669 |

| 393 | LITTLE DOLL HOUSE | ABKCO Music, Inc. | EU0000949554 |
|-----|-------------------|-------------------|--------------|
| 394 | LITTLE MISS QUEEN OF DARKNESS | ABKCO Music, Inc. | EU0000973260 |
| 395 | LITTLE THINGS YOU DO | ABKCO Music, Inc. | EU0000547207 |
| 396 | LITTLE TREE | ABKCO Music, Inc. | EU0000949551 |
| 397 | LITTLE WHITE HOUSE | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000815764 |
| 398 | LIVE WITH ME | ABKCO Music, Inc. | EU0000154594 |
| 399 | LOLA | ABKCO Music, Inc. | EF0000034891 |
| 400 | LONELY | ABKCO Music, Inc. | PA0001650902 |
| 401 | LONELY HOURS | ABKCO Music, Inc. | EU0000940110 |
| 402 | LONESOME MAN | ABKCO Music, Inc. | EU0000877422 |
| 403 | LONG WAY FROM HOME, (A) | ABKCO Music, Inc. | EU0000227014 |
| 404 | LOOKIN' FOR A LOVE | ABKCO Music, Inc. | EU0000719099 |
| 405 | LOOKIN' FOR MY BABY | ABKCO Music, Inc. | EU0000664767 |
| 406 | LOOP YOU | ABKCO Music, Inc. | PA0002481569 |
| 407 | LOVABLE | ABKCO Music, Inc. | EU0000463238 |
| 408 | LOVE CAN BE | ABKCO Music, Inc. | EU0000905485 |
| 409 | LOVE COSTS | ABKCO Music, Inc. | PA0002538086 |
| 410 | LOVE GODDESS OF THE SUNSET STRIP | ABKCO Music, Inc. | EU0000983290 |
| 411 | LOVE HAS FINALLY COME AT LAST | ABKCO Music, Inc. | PAU000576077 |
| 412 | LOVE IS GONNA LIFT YOU UP | ABKCO Music, Inc. | PAu3627563 |
| 413 | LOVE ME | ABKCO Music, Inc. | EU0000624024 |
| 414 | LOVE ME | ABKCO Music, Inc. | EU0000905482 |
| 415 | LOVE WHAT YOU HAVE | ABKCO Music, Inc. | PA0002493799 |
| 416 | LOVE WILL FIND A WAY | ABKCO Music, Inc. | EU0000589902 |
| 417 | LOVE YOU MOST OF ALL | ABKCO Music, Inc. | EU0000547630 |
| 418 | LOVE, LOVE, LOVE, LOVE, LOVE | ABKCO Music, Inc. | EU0000975327 |
| 419 | LOVE, STAY AWAY FROM ME | ABKCO Music, Inc. | EU0000905478 |
| 420 | LOVER, THE | ABKCO Music, Inc. | EU0000657950 |
| 421 | LOVIN' KIND | ABKCO Music, Inc. | EU0000943918 |
| 422 | LOVING CUP | ABKCO Music, Inc. | EU0000326808 |
| 423 | LOVING, SACRED LOVING | ABKCO Music, Inc. | EU0000051251 |
| 424 | LUCKY | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 425 | MAGIC OF OUR SUMMER LOVE, THE | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000832148 |
| 426 | MAGIC WORDS | ABKCO Music, Inc. | EU0000641615 |
| 427 | MAKE UP YOUR MIND | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 428 | MAN TO LOVE, A | ABKCO Music, Inc. | EU0000820683 |
| 429 | MAN, WOMAN | ABKCO Music, Inc. | C20055 |
| 430 | MARGARET | ABKCO Music, Inc. | PA0000819846 |
| 431 | MARSHALL | ABKCO Music, Inc. | EU0000830107 |
| 432 | MEAN OLD WORLD | ABKCO Music, Inc. | EU0000787237 |
| 433 | MEET ME AT THE TWISTIN' PLACE | ABKCO Music, Inc. | EU0000704619 |
| 434 | MEMO FROM TURNER | ABKCO Music, Inc. | EU0000120114 |
| 435 | MEMORIAL DAY | ABKCO Music, Inc. | PAu3657261 |
| 436 | MEMORY LANE | ABKCO Music, Inc. | EU0000925921 |
| 437 | MIDNIGHT HOUR | ABKCO Music, Inc. | EU0000969044 |
| 438 | MIDNIGHT IN NEW YORK | ABKCO Music, Inc. | EU0000983285 |
| 439 | MIDNIGHT RAMBLER | ABKCO Music, Inc. | EU0000154595 |
| 440 | MILLION DOLLAR MIND | ABKCO Music, Inc. | EU0000872008 |
| 441 | MISS SALLY | ABKCO Music, Inc. | EU0000830112 |
| 442 | MISTER CHURCHILL SAYS | ABKCO Music, Inc. | EU0000144803 |
| 443 | MISTER PLEASANT | ABKCO Music, Inc. | EU0000000847 |
| 444 | MONEYGOROUND, (THE) | ABKCO Music, Inc. | EU0000227013 |
| 445 | MONICA | ABKCO Music, Inc. | EU0000100921 |
| 446 | MONKEY MAN | ABKCO Music, Inc. | EU0000154596 |
| 447 | MONOLOGUE | ABKCO Music, Inc. | EU0000333148 |
| 448 | MONTEREY | ABKCO Music, Inc. | EU27607; EP241314 |
| 449 | MOONLIGHT MILE | ABKCO Music, Inc. | EP0000289679 |
| 450 | MORE THAN I CAN STAND | ABKCO Music, Inc. | EU0000154281 |
| 451 | MOST EXCLUSIVE RESIDENCE FOR SALE | ABKCO Music, Inc. | EU0000973261 |
| 452 | MOTHER DON'T WORRY BOUT ME | ABKCO Music, Inc. | EU0000837932 |
| 453 | MOTHERLESS CHILD, (SOMETIMES I FEEL LIKE A) | ABKCO Music, Inc. | EU0000663025 |
| 454 | MOTIONS | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |
| 455 | MOTORCYCLE GIRL | ABKCO Music, Inc. | PAu3767450 |
| 456 | MOVIN' AND A GROOVIN' | ABKCO Music, Inc. | EU0000715230 |
| 457 | MR. D.J. (DON'T STOP THE MUSIC) | ABKCO Music, Inc. | PAU000850862 |

| 458 | MY AMERICAN FRIENDS | ABKCO Music, Inc. | PAU003447864; PA1687993 |
|---|---|---|---|
| 459 | MY BOY | ABKCO Music, Inc. | EU0000886869 |
| 460 | MY EVERYTHING | ABKCO Music, Inc. | PA0002529703 |
| 461 | MY HEART BELONGS TO YOU | ABKCO Music, Inc. | EU0000525302 |
| 462 | MY LOVE FOR YOU | ABKCO Music, Inc. | EU0000905484 |
| 463 | MY LOVE GIVES ME LOVE | ABKCO Music, Inc. | EU0000668345 |
| 464 | MY MAMA SAID, (THAT'S WHAT) | ABKCO Music, Inc. | EU0000879617 |
| 465 | MY MY | ABKCO Music, Inc. | PA0000819842 |
| 466 | MY SOUL WILL REST IN PEACE | ABKCO Music, Inc. | EU0000660106 |
| 467 | MY WAY | ABKCO Music, Inc. | PA0000075941 |
| 468 | NARCAN | ABKCO Music, Inc. | PA0002493796 |
| 469 | NEARER TO THEE | ABKCO Music, Inc. | EU0000392666 |
| 470 | NEEDLE CAN'T BURN | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 471 | NEVER LET NOTHING GET THE BEST OF YOU | ABKCO Music, Inc. | PAU000016105 |
| 472 | NEVER MIND | ABKCO Music, Inc. | EU0000817884 |
| 473 | NEVER PICK A PRETTY BOY | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000849855 |
| 474 | NINETY-SIX TEARS (96 TEARS) | ABKCO Music, Inc. | EU0000963169 |
| 475 | NO CALL | ABKCO Music, Inc. | EU0000905487 |
| 476 | NO EXPECTATIONS | ABKCO Music, Inc. | EU0000070719 |
| 477 | NO HYPE | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |
| 478 | NO NEED TO WORRY | ABKCO Music, Inc. | EU0000760850 |
| 479 | NO ONE CAN TAKE YOUR PLACE | ABKCO Music, Inc. | EU0000567693 |
| 480 | NO RETURN | ABKCO Music, Inc. | EU0000026059 |
| 481 | NO RUSH | ABKCO Music, Inc. | PA0002482284 |
| 482 | NO SELF PITY | ABKCO Music, Inc. | EU45358 |
| 483 | NO SURVIVORS | ABKCO Music, Inc. | EU0000987071 |
| 484 | NOBODY BUT ME | ABKCO Music, Inc. | EU0000763522 |
| 485 | NOBODY LOVES ME LIKE YOU | ABKCO Music, Inc. | EU0000587861 |
| 486 | NOT GOOD ENOUGH | ABKCO Music, Inc. | PAU003447867; PA1687995 |
| 487 | NOTHING CAN CHANGE THIS LOVE | ABKCO Music, Inc. | EU0000736092 |
| 488 | NOTHING CAN SAVE YA | ABKCO Music, Inc. | PAu3627553 |
| 489 | NOTHING TO SAY | ABKCO Music, Inc. | EU0000150374 |
| 490 | NUMBERS | ABKCO Music, Inc. | EU0000958087 |
| 491 | NY 1963, AMERICA 1968 | ABKCO Music, Inc. | EU61504 |
| 492 | OH HOW I LOVE YOU | ABKCO Music, Inc. | EU0000859086 |
| 493 | OH HOW I MISS YOU BABY | ABKCO Music, Inc. | EU0000144353 |
| 494 | OH MARY DON'T YOU WEEP | ABKCO Music, Inc. | EU0000820686 |
| 495 | OH SHE DID IT AGAIN | ABKCO Music, Inc. | EU0000144350 |
| 496 | OLD HABITS DIE HARD | ABKCO Music, Inc. | PAu3657260 |
| 497 | OLD LOVE | ABKCO Music, Inc. | EP0000204121 |
| 498 | ON FIRE | ABKCO Music, Inc. | EU0000849463 |
| 499 | ONCE IN A WHILE | ABKCO Music, Inc. | PAU001635601 |
| 500 | ONE LITTLE BOY HAD MONEY | ABKCO Music, Inc. | EU0000757245 |
| 501 | ONE LITTLE KISS | ABKCO Music, Inc. | EU0000799423 |
| 502 | ONE MORE CHANCE ON LOVE | ABKCO Music, Inc. | EU0000735849 |
| 503 | ONE MORE TIME | ABKCO Music, Inc. | EU0000701316 |
| 504 | ONLY SIXTEEN | ABKCO Music, Inc. | EP0000133289 |
| 505 | ONLY TIME WILL TELL | ABKCO Music, Inc. | EU0000752750 |
| 506 | OPERATOR | ABKCO Music, Inc. | EU0000804548 |
| 507 | OUT OF MY MIND | ABKCO Music, Inc. | PAu003643872 |
| 508 | OVEN | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 509 | OVER AT MARY'S PLACE, (MEET ME) | ABKCO Music, Inc. | EU0000816631 |
| 510 | OVER YOUR SHOULDER | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 511 | PACKING UP | ABKCO Music, Inc. | EU0000983286 |
| 512 | PAPA'S BLUE JEANS | ABKCO Music, Inc. | EU0000987069 |
| 513 | PARTY LINE | ABKCO Music, Inc. | EU0000973262 |
| 514 | PARTY TIME | ABKCO Music, Inc. | EP0000204127 |
| 515 | PASS ME NOT | ABKCO Music, Inc. | EU0000717609 |
| 516 | PEEL | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 517 | PEOPLE LIKE NEW | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 518 | PEOPLE MAKE THE WORLD GO ROUND | ABKCO Music, Inc. | EU0000013610 |
| 519 | PEOPLE TAKE PICTURES OF EACH OTHER | ABKCO Music, Inc. | EU0000100923 |
| 520 | PETRA | ABKCO Music, Inc. | EU0000905480 |
| 521 | PHENOMENAL CAT | ABKCO Music, Inc. | EU0000100922 |
| 522 | PICTURE BOOK | ABKCO Music, Inc. | EU0000099434 |
| 523 | PIGEONS | ABKCO Music, Inc. | PAU003447757; PA1687998 |

| 524 | PIPER, THE | ABKCO Music, Inc. | EU0000841173 |
| 525 | PLASTIC MAN | ABKCO Music, Inc. | EF0000033774 |
| 526 | PLAYER PIANO | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 527 | PLEASE FORGIVE MY HEART | ABKCO Music, Inc. | PAu3627570 |
| 528 | PLEASE HURRY HOME | ABKCO Music, Inc. | EU0000832152 |
| 529 | POEM BY THE SEA | ABKCO Music, Inc. | EU20670 |
| 530 | POEM FOR THE ONE I LOVE, A | ABKCO Music, Inc. | EU0000887682 |
| 531 | POLLY | ABKCO Music, Inc. | EU0000057252 |
| 532 | POW! BEFORE YOU KNOW IT | ABKCO Music, Inc. | EU0000632222 |
| 533 | POWERFUL POTION (MUST BE LOVE) | ABKCO Music, Inc. | EU0000848993 |
| 534 | POWERMAN | ABKCO Music, Inc. | EU0000227012 |
| 535 | PRAYING GROUND | ABKCO Music, Inc. | EU0000760851 |
| 536 | PRETTY ANGEL | ABKCO Music, Inc. | PAU003447743 |
| 537 | PRETTY GIRL | ABKCO Music, Inc. | EU0000943807 |
| 538 | PRICELESS | ABKCO Music, Inc. | PA0000118417 |
| 539 | PRICELINE FT. SU-CHI | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2542848 |
| 540 | PROMISE, THE | ABKCO Music, Inc. | EU0000935107 |
| 541 | PROVE MY LOVE FOR YOU IS TRUE | ABKCO Music, Inc. | EU0000886565 |
| 542 | PUMPKIN PIE | ABKCO Music, Inc. | EU0000990675 |
| 543 | PUNCH IN PUNCH OUT | ABKCO Music, Inc. | PA0000819847 |
| 544 | PUT ME DOWN EASY | ABKCO Music, Inc. | EU0000763523 |
| 545 | RAGGEDDY ANNE | ABKCO Music, Inc. | EU0000961656 |
| 546 | RAIN RAIN | ABKCO Music, Inc. | EU0000849464 |
| 547 | RAIN RAIN GO AWAY | ABKCO Music, Inc. | EU0000959932 |
| 548 | RAINY DAY IN JUNE | ABKCO Music, Inc. | EU0000973267 |
| 549 | REASON (MUST BE LOVE), THE | ABKCO Music, Inc. | PAU000897956 |
| 550 | REMEMBER ME | ABKCO Music, Inc. | EU0000674569 |
| 551 | RIGHT TO LOVE | ABKCO Music, Inc. | EU0000701445 |
| 552 | RIGHT TO MY LEFT | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2548248 |
| 553 | RIVER IS RISING | ABKCO Music, Inc. | PAu3657251 |
| 554 | ROADS OF LIFE, THE | ABKCO Music, Inc. | PA0000032045 |
| 555 | ROBOT WITH A BROKEN HEART OF GOLD, A | ABKCO Music, Inc. | PA0001718587 |
| 556 | ROCK CROWN | ABKCO Music, Inc. | PA0000875963 |
| 557 | ROCK IN THE CRADLE OF LOVE | ABKCO Music, Inc. | EU0000830110 |
| 558 | ROCK OF GIBRALTER | ABKCO Music, Inc. | EU0000751911 |
| 559 | ROCK WITH ME BABY | ABKCO Music, Inc. | EU0000943806 |
| 560 | RODERIGO | ABKCO Music, Inc. | PA0000819840 |
| 561 | ROLLERCOASTER | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2484916 |
| 562 | ROME WASN'T BUILT IN A DAY | ABKCO Music, Inc. | EU0000708743 |
| 563 | ROOM WITHOUT A FLOOR | ABKCO Music, Inc. | PAU002565400 |
| 564 | ROSCOE JAMES MCCLAIN | ABKCO Music, Inc. | EU0000773413 |
| 565 | ROSIE | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000832149 |
| 566 | ROSY WON'T YOU PLEASE COME HOME | ABKCO Music, Inc. | EU0000973266 |
| 567 | RUBY DEAN | ABKCO Music, Inc. | EU0000398196 |
| 568 | RUNAWAY | ABKCO Music, Inc. | PAU00742315 |
| 569 | SAD MOOD | ABKCO Music, Inc. | EU0000624023 |
| 570 | SALLY SALLY | ABKCO Music, Inc. | EU0000987072 |
| 571 | SAMMY'S FARM | ABKCO Music, Inc. | PAU003447854 |
| 572 | SAN FRANCISCAN NIGHTS | ABKCO Music, Inc. | EU6111; EP241081; EP235936 |
| 573 | SAVE THE CHILDREN | ABKCO Music, Inc. | PAU001448099 |
| 574 | SAVE YOUR LOVIN' JUST FOR ME | ABKCO Music, Inc. | EU0000719895 |
| 575 | SAY WHAT YOU FEEL | ABKCO Music, Inc. | EU0000914480 |
| 576 | SECRETS | ABKCO Music, Inc. | PA0000120613 |
| 577 | SEE ME THROUGH | ABKCO Music, Inc. | EU0000881420 |
| 578 | SESSION MAN | ABKCO Music, Inc. | EU0000973265 |
| 579 | SHADES OF ORANGE | ABKCO Music, Inc. | EU0000051252 |
| 580 | SHAKE | ABKCO Music, Inc. | EU0000856294 |
| 581 | SHAKIN' THIS WAY AND THAT | ABKCO Music, Inc. | EU0000848994 |
| 582 | SHANGRI LA | ABKCO Music, Inc. | EF0000034192 |
| 583 | SHE BOUGHT A HAT LIKE PRINCESS MARINA | ABKCO Music, Inc. | EU0000144806 |
| 584 | SHE DON'T LOVE YOU | ABKCO Music, Inc. | EU0000935099 |
| 585 | SHE'LL RETURN IT | ABKCO Music, Inc. | EU950755 |
| 586 | SHE'S GOT EVERYTHING | ABKCO Music, Inc. | EU0000068045 |
| 587 | SHE'S MY GIRL | ABKCO Music, Inc. | EU0000832154 |

| 588 | SHE'S SO GOOD TO ME | ABKCO Music, Inc. | EU0000784738 |
| 589 | SHELF LIFE | ABKCO Music, Inc. | PA0000828827 |
| 590 | SHINE A LIGHT | ABKCO Music, Inc. | EU0000326812 |
| 591 | SHO' MISS YOU BABY | ABKCO Music, Inc. | EU0000705550 |
| 592 | SHORT END OF THE STICK | ABKCO Music, Inc. | PA0000075940 |
| 593 | SHOW YOU REALLY LOVE ME | ABKCO Music, Inc. | EU0000788301 |
| 594 | SHUT-IN, THE | ABKCO Music, Inc. | EU0000959929 |
| 595 | SIMON SAYS SWIM | ABKCO Music, Inc. | EU0000935102 |
| 596 | SIMPLE MAN | ABKCO Music, Inc. | EU0000398202 |
| 597 | SIT TIGHT GIRL | ABKCO Music, Inc. | EU0000990677 |
| 598 | SITTIN BY THE RIVERSIDE | ABKCO Music, Inc. | EU0000100925 |
| 599 | SITUATION VACANT | ABKCO Music, Inc. | EU0000026060 |
| 600 | SKY PILOT | ABKCO Music, Inc. | EU45360; EP246711 |
| 601 | SLEEP TALKIN' | ABKCO Music, Inc. | EU0000958086 |
| 602 | SLEEP TIGHT MY DARLING | ABKCO Music, Inc. | EP0000183577 |
| 603 | SLOW FOR ME | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2191060 |
| 604 | SLOW SWIM | ABKCO Music, Inc. | EU0000935106 |
| 605 | SMILE, THE | ABKCO Music, Inc. | EU0000702647 |
| 606 | SO BABY, DON'T LEAVE HOME WITHOUT IT | ABKCO Music, Inc. | PAU000747197 |
| 607 | SO MANY RIVERS | ABKCO Music, Inc. | PAU000734284 |
| 608 | SO MANY SIDES OF YOU | ABKCO Music, Inc. | PA0000122462 |
| 609 | SO MUCH IN LOVE | ABKCO Music, Inc. | EU0000773414 |
| 610 | SOME MOTHER'S SON | ABKCO Music, Inc. | EU0000150373 |
| 611 | SOMEBODY | ABKCO Music, Inc. | EU0000737984 |
| 612 | SOMEBODY HAVE MERCY | ABKCO Music, Inc. | EU0000715228 |
| 613 | SOMEBODY SPECIAL | ABKCO Music, Inc. | EU0000029775 |
| 614 | SOMEBODY'S WRONG | ABKCO Music, Inc. | EU0000691640 |
| 615 | SOMEDAY (I'M GONNA SEE YOU AGAIN) | ABKCO Music, Inc. | EU0000886501 |
| 616 | SOMETHING HERE INSIDE | ABKCO Music, Inc. | EU0000788308 |
| 617 | SOMETHING MOVES IN MY HEART | ABKCO Music, Inc. | EU0000868061 |
| 618 | SOMETIMES | ABKCO Music, Inc. | EU0000737980 |
| 619 | SOMEWHERE | ABKCO Music, Inc. | EU0000801520 |
| 620 | SOMEWHERE THERE'S A GIRL | ABKCO Music, Inc. | EU0000719098 |
| 621 | SOOTHE ME | ABKCO Music, Inc. | EU0000668348 |
| 622 | SOUND OF MY MAN, THE | ABKCO Music, Inc. | EU0000651432 |
| 623 | SOUP FOR THE SOUL | ABKCO Music, Inc. | PA0002538086 |
| 624 | SOUTHWESTERN STATE | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 625 | ST. JAMES INFIRMARY | ABKCO Music, Inc. | EU61505 |
| 626 | STAND BY ME FATHER | ABKCO Music, Inc. | EU0000599173 |
| 627 | STANDING IN THE SAFETY ZONE | ABKCO Music, Inc. | EU0000735850 |
| 628 | STAR STRUCK | ABKCO Music, Inc. | EU0000099435 |
| 629 | STAY AWAY FROM ME | ABKCO Music, Inc. | EU0000886566 |
| 630 | STAY DANGEROUS | ABKCO Music, Inc. | PA0002491123 |
| 631 | STOP THE MUSIC | ABKCO Music, Inc. | EU0000731659 |
| 632 | STRANGE AND FUNNY | ABKCO Music, Inc. | PAU0000688902 |
| 633 | STRANGER DON'T STOP IN LOVESVILLE | ABKCO Music, Inc. | EU0000848996 |
| 634 | STUPID | ABKCO Music, Inc. | PAu3627567 |
| 635 | SUFFERIN' | ABKCO Music, Inc. | EU0000657949 |
| 636 | SUGAR DUMPLING | ABKCO Music, Inc. | EU0000715229 |
| 637 | SUMMER'S HERE AT LAST | ABKCO Music, Inc. | EU0000849467 |
| 638 | SUNDAY GIRL | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |
| 639 | SUNDAY'S KID | ABKCO Music, Inc. | EU0000987070 |
| 640 | SUNNY AFTERNOON | ABKCO Music, Inc. | EFo000116035 |
| 641 | SUPER RELATED | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 642 | SURPRISE SURPRISE | ABKCO Music, Inc. | PAU000577442 |
| 643 | SWAY | ABKCO Music, Inc. | EP0000289680 |
| 644 | SWEET SOUL MUSIC | ABKCO Music, Inc. | EU0000999175 |
| 645 | SWEET VIRGINIA | ABKCO Music, Inc. | EU0000326814 |
| 646 | SWIM BEGINS, THE | ABKCO Music, Inc. | EU0000935108 |
| 647 | SWIM, THE | ABKCO Music, Inc. | EU0000935103 |
| 648 | SWIMMIN' PARTY | ABKCO Music, Inc. | EU0000935105 |
| 649 | SWIMMIN' TEACHER | ABKCO Music, Inc. | EU0000935104 |
| 650 | SWIMMIN' USA | ABKCO Music, Inc. | EU0000935109 |
| 651 | T.C.B. | ABKCO Music, Inc. | EU0000863618 |
| 652 | TAKE A LOOK AT A FOOL | ABKCO Music, Inc. | EU0000751910 |
| 653 | TAKE IT | ABKCO Music, Inc. | EU0000995816 |

| | | | |
|---|---|---|---|
| 654 | TAKE ME FOR WHAT I AM | ABKCO Music, Inc. | EU0000763524 |
| 655 | TALK TO YOU LIKE THAT | ABKCO Music, Inc. | PA0000968494; PA0000914952 |
| 656 | TALKIN' TRASH | ABKCO Music, Inc. | EU0000816636 |
| 657 | TEACH ME | ABKCO Music, Inc. | EU0000641610 |
| 658 | TEARS FALL ON MY PILLOW | ABKCO Music, Inc. | EU0000908216 |
| 659 | TEARS IN MY SMILE | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2484916 |
| 660 | TEARS OF HAPPINESS | ABKCO Music, Inc. | EU0000763526 |
| 661 | TELL HER I'M COMING HOME | ABKCO Music, Inc. | EU0000804541 |
| 662 | TELL HER YOU LOVE HER | ABKCO Music, Inc. | EU0000905477 |
| 663 | TELL ME WHY (CAN'T WE WORK IT OUT) | ABKCO Music, Inc. | PAU000577447 |
| 664 | TESTIFY | ABKCO Music, Inc. | EU0000061983 |
| 665 | THANK YOU | ABKCO Music, Inc. | PA0002538086 |
| 666 | THANK YOU | ABKCO Music, Inc. | EU0000154278 |
| 667 | THANK YOU | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2548248 |
| 668 | THANKFUL | ABKCO Music, Inc. | EU0000887681 |
| 669 | THAT'S ALL I NEED TO KNOW | ABKCO Music, Inc. | EU0000515961 |
| 670 | THAT'S HEAVEN TO ME | ABKCO Music, Inc. | EU0000567691 |
| 671 | THAT'S THE WAY I FEEL ABOUT CHA | ABKCO Music, Inc. | EU0000297406 |
| 672 | THAT'S WHERE IT'S AT | ABKCO Music, Inc. | EU0000752748 |
| 673 | THE BLACK PLAGUE | ABKCO Music, Inc. | C20054 |
| 674 | THE STORY OF BO DIDDLEY | ABKCO Music, Inc. | EU867718 |
| 675 | THERE IS NO LIFE WITHOUT LOVE | ABKCO Music, Inc. | EU0000068046 |
| 676 | THERE MUST BE A REASON | ABKCO Music, Inc. | PA0000046220 |
| 677 | THERE'LL BE NO SECOND TIME | ABKCO Music, Inc. | EU0000816633 |
| 678 | THERE'S ONE THING THAT BEATS FAILING | ABKCO Music, Inc. | EU0000476854 |
| 679 | THEY TOLD ME | ABKCO Music, Inc. | EU0000525897 |
| 680 | THINGS I LIKE TO HEAR, THE | ABKCO Music, Inc. | EU0000683991 |
| 681 | THINK ABOUT YOU | ABKCO Music, Inc. | PA0002490347 |
| 682 | THIS EVENING'S GREAT EXCUSE | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 683 | THIS IS LOVE | ABKCO Music, Inc. | EU0000567692 |
| 684 | THIS TIME TOMORROW | ABKCO Music, Inc. | EU0000227011 |
| 685 | THROUGH THE EYES OF A CHILD | ABKCO Music, Inc. | PAU000577446 |
| 686 | TIME | ABKCO Music, Inc. | EU0000936557 |
| 687 | TIME AND PLACE | ABKCO Music, Inc. | EU0000892202 |
| 688 | TIME HAS COME, THE | ABKCO Music, Inc. | EU0000631240 |
| 689 | TIMES LIKE THESE | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 690 | TIRED OF LIVIN' IN THE COUNTRY | ABKCO Music, Inc. | EU0000752751 |
| 691 | TISHOMINGO BLUES | ABKCO Music, Inc. | PAu3770227 |
| 692 | TO BE LOVED IN RETURN | ABKCO Music, Inc. | EU0000821746 |
| 693 | TO BE MINE | ABKCO Music, Inc. | EU0000534414 |
| 694 | TO SHOW MY LOVE | ABKCO Music, Inc. | EU0000824980 |
| 695 | TOILING ON | ABKCO Music, Inc. | EU0000646463 |
| 696 | TOMORROW NEVER COMES | ABKCO Music, Inc. | EU0000913495 |
| 697 | TONIGHT IS FOREVER (STAY IN MY ARMS) | ABKCO Music, Inc. | EU0000683910 |
| 698 | TOO CLOSE FOR COMFORT | ABKCO Music, Inc. | PAU001448098 |
| 699 | TOO CLOSE GEOGRAPHICALLY | ABKCO Music, Inc. | EU0000905483 |
| 700 | TOO MUCH ON MY MIND | ABKCO Music, Inc. | EU0000973264 |
| 701 | TOP OF THE POPS | ABKCO Music, Inc. | EU0000227010 |
| 702 | TOUCH THE HEM OF HIS GARMENT | ABKCO Music, Inc. | EU0000442052 |
| 703 | TOUGH JOB | ABKCO Music, Inc. | PAU001448116 |
| 704 | TRAILER | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2192342 |
| 705 | TRIED AND CONVICTED | ABKCO Music, Inc. | EU0000144352 |
| 706 | TRUST ME | ABKCO Music, Inc. | EU0000010220 |
| 707 | TRUTH SONG, THE | ABKCO Music, Inc. | PAU000621380 |
| 708 | TRY | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | PA2542848 |
| 709 | TRY A LITTLE HARDER | ABKCO Music, Inc. | EU0000373988 |
| 710 | TRY ME | ABKCO Music, Inc. | EU0000741780 |
| 711 | TRYING TO GET OVER YOU | ABKCO Music, Inc. | PAU000577449 |
| 712 | TURN IT ON | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000832150 |
| 713 | TWISTIN' IN THE KITCHEN WITH DINAH | ABKCO Music, Inc. | EU0000715227 |
| 714 | TWISTIN' THE NIGHT AWAY | ABKCO Music, Inc. | EU0000701315 |
| 715 | TWO SISTERS | ABKCO Music, Inc. | EU0000009564 |
| 716 | TWO THOUSAND (2000) LIGHT YEARS FROM HOME | ABKCO Music, Inc. | EU0000028248 |

| 717 | UNTIL JESUS CALLS ME HOME | ABKCO Music, Inc. | EU0000265417 |
| 718 | UP ON THE MOON | ABKCO Music, Inc. | EU0000144348 |
| 719 | UPPER AND DOWNERS | ABKCO Music, Inc. | EU61506 |
| 720 | VICTORIA | ABKCO Music, Inc. | EU0000150372 |
| 721 | VIEW FROM MY WINDOW | ABKCO Music, Inc. | EU0000831990 |
| 722 | VILLAGE GREEN | ABKCO Music, Inc. | EU0000100924 |
| 723 | VILLAGE GREEN PRESERVATION SOCIETY | ABKCO Music, Inc. | EU0000100926 |
| 724 | WADE IN THE WATER | ABKCO Music, Inc. | EU0000599175 |
| 725 | WAIT | ABKCO Music, Inc. | PAu3771134 |
| 726 | WAIT AND SEE | ABKCO Music, Inc. | EU0000769812 |
| 727 | WALK RIGHT ON IN | ABKCO Music, Inc. | EU0000730029 |
| 728 | WATCH OUT | ABKCO Music, Inc. | EU0000990679 |
| 729 | WATER | ABKCO Music, Inc. | PAu3657384 |
| 730 | WATER'S EDGE | ABKCO Music, Inc. | PA0000819838 |
| 731 | WATERLOO SUNSET | ABKCO Music, Inc. | EF0000035137 |
| 732 | WE BELONG TOGETHER | ABKCO Music, Inc. | EU0000902264 |
| 733 | WE TWO FOREVER SHALL BE ONE | ABKCO Music, Inc. | EU0000663024 |
| 734 | WE'LL BLESS EACH DAY WITH OUR LOVE | ABKCO Music, Inc. | EU0000737982 |
| 735 | WEEK WE FELL IN LOVE, THE | ABKCO Music, Inc. | EU0000008382 |
| 736 | WEEKEND COMES, (WHEN THE) | ABKCO Music, Inc. | PA0000329519 |
| 737 | WELL! | ABKCO Music, Inc. | EU0000827131 |
| 738 | WHAT A FOOL I WAS | ABKCO Music, Inc. | EU0000683909 |
| 739 | WHAT ABOUT ME | ABKCO Music, Inc. | EU0000843333 |
| 740 | WHAT ANGRY BLUE? | ABKCO Music, Inc. | PA0000913988; PA0000875963 |
| 741 | WHAT ARE YOU DOIN' | ABKCO Music, Inc. | PA0000032049 |
| 742 | WHAT MAKES THE ENDING SO SAD? | ABKCO Music, Inc. | EU0000719892 |
| 743 | WHAT YOU GONNA DO (WHEN YOUR LOVE IS GONE) | ABKCO Music, Inc. | EU0000048604 |
| 744 | WHAT'S ON YOUR MIND | ABKCO Music, Inc. | EU0000949708 |
| 745 | WHATEVER HAPPENED TO THE TIMES | ABKCO Music, Inc. | PAU000747200 |
| 746 | WHEN A BOY FALLS IN LOVE | ABKCO Music, Inc. | EU0000676191 |
| 747 | WHEN I WAS YOUNG | ABKCO Music, Inc. | EU989866 |
| 748 | WHEN I WAS YOUNG | ABKCO Music, Inc. | EU997109 |
| 749 | WHEN SHE KNOCKS AT THE DOOR | ABKCO Music, Inc. | EU0000008381 |
| 750 | WHERE THERE'S A WILL THERE'S A WAY | ABKCO Music, Inc. | EU0000625518 |
| 751 | WHITE HOUSES | ABKCO Music, Inc. | EU61507 |
| 752 | WHO'S FOOLING WHO | ABKCO Music, Inc. | PAU000577448 |
| 753 | WHY, WHY, WHY | ABKCO Music, Inc. | EU0000668346 |
| 754 | WHY? | ABKCO Music, Inc. | EU0000631239 |
| 755 | WHY? | ABKCO Music, Inc. | EU0000977671 |
| 756 | WICKED ANNA BELLA | ABKCO Music, Inc. | EU0000100927 |
| 757 | WILD FLOWER | ABKCO Music, Inc. | PA0002538086 |
| 758 | WILDEST GIRL IN TOWN | ABKCO Music, Inc. | EU0000617400 |
| 759 | WILL YOU WAIT FOR ME | ABKCO Music, Inc. | EP0000185518 |
| 760 | WILLYAM, WILLYAM | ABKCO Music, Inc. | EU0000832151 |
| 761 | WINDS OF CHANGE | ABKCO Music, Inc. | C20099 |
| 762 | WINTER WOMAN | ABKCO Music, Inc. | PAu3770226 |
| 763 | WITH YOU | ABKCO Music, Inc. | EU0000558002 |
| 764 | WITHOUT YOU | ABKCO Music, Inc. | EU0000935098 |
| 765 | WOBBLE, THE | ABKCO Music, Inc. | EU0000764714 |
| 766 | WOMAN GOTTA HAVE IT | ABKCO Music, Inc. | EU0000144351 |
| 767 | WOMAN IN A MAN'S WORLD | ABKCO Music, Inc. | EU0000938192 |
| 768 | WOMAN LIKES TO HEAR THAT, A | ABKCO Music, Inc. | PAU001032658 |
| 769 | WONDERBOY | ABKCO Music, Inc. | EF0000035132 |
| 770 | WONDERFUL LOVE | ABKCO Music, Inc. | EU0000663023 |
| 771 | WONDERFUL WORLD, (WHAT A) | ABKCO Music, Inc. | EU0000567694 |
| 772 | WONDERLAND OF LOVE | ABKCO Music, Inc. | EU0000815235 |
| 773 | WORLD WHERE NO ONE CRIES, A | ABKCO Music, Inc. | PAU001039611 |
| 774 | YA ONLY COME AROUND (WHEN YA FEEL YA WANNA GET DOWN) | ABKCO Music, Inc. | PAU000748158 |
| 775 | YEAH MAN | ABKCO Music, Inc. | EU0000822548 |
| 776 | YEAR OF THE GURU | ABKCO Music, Inc. | EU61508 |
| 777 | YES MY GOODNESS YES | ABKCO Music, Inc. | EU0000056404 |
| 778 | YES SIR, NO SIR | ABKCO Music, Inc. | EU0000150377 |
| 779 | YES YOU MAY | ABKCO Music, Inc. | EU0000008380 |
| 780 | YES, I AM EXPERIENCED | ABKCO Music, Inc. | C20100 |
| 781 | YIELD NOT TO TEMPTATION | ABKCO Music, Inc. | PAU001921666 |
| 782 | YITTY YETTY, THE | ABKCO Music, Inc. | EU0000915381 |
| 783 | YOU ASKED ME TO BE YOURS | ABKCO Music, Inc. | EU0000786764 |
| 784 | YOU BELONG TO ME, (BECAUSE) | ABKCO Music, Inc. | EU0000660107 |

| | | | |
|---|---|---|---|
| 785 | YOU CAN COUNT ON ME | ABKCO Music, Inc. | EU0000787640 |
| 786 | YOU CAN RUN (BUT YOU CAN'T HIDE) | ABKCO Music, Inc. | EU0000859087 |
| 787 | YOU CAN'T BUY FROZEN LOVE | ABKCO Music, Inc. | EU0000877423 |
| 788 | YOU CAN'T DO WRONG AND GET BY | ABKCO Music, Inc. | EU0000788305 |
| 789 | YOU GOT THE SILVER | ABKCO Music, Inc. | EU0000154597 |
| 790 | YOU GOTTA MOVE | ABKCO Music, Inc. | EU0000787239 |
| 791 | YOU SEND ME | ABKCO Music, Inc. | EU0000491316 |
| 792 | YOU WERE MADE FOR ME | ABKCO Music, Inc. | EU0000503002 |
| 793 | YOU'LL GET ENOUGH | ABKCO Music, Inc. | EU0000980135 |
| 794 | YOU'RE ALWAYS ON MY MIND | ABKCO Music, Inc. | EU0000534415 |
| 795 | YOU'RE LOOKING FINE | ABKCO Music, Inc. | EU0000973263 |
| 796 | YOU'RE ON MY MIND | ABKCO Music, Inc. | EU925053; EU936629 |
| 797 | YOU'RE PICKIN' IN THE RIGHT COTTON PATCH TO GET A HUNDRED | ABKCO Music, Inc. | EU0000702453 |
| 798 | YOU'RE WELCOME TO STOP ON BY | ABKCO Music, Inc. | EU0000476855 |
| 799 | YOU'RE WHY | ABKCO Music, Inc. | EU0000905476 |
| 800 | YOU'RE WORKIN' OUT YOUR BAG | ABKCO Music, Inc. | EU0000737981 |
| 801 | YOU'VE BEEN UNTRUE | ABKCO Music, Inc. | EU0000980134 |
| 802 | YOUNG AND INNOCENT DAYS | ABKCO Music, Inc. | EU0000144805 |
| 803 | YOUR UNCLE GRIZZLY | ABKCO Music, Inc. | EU0000008379 |
| 804 | YUPPA TUPPA | ABKCO Music, Inc.; ABKCO LEGS Music, Inc. | EU0000828968 |
| 805 | 24 | Capitol CMG, Inc. | PA0001227018 |
| 806 | 11-6-64 | Capitol CMG, Inc. | PA0001233659 |
| 807 | ...NEVERENDING... | Capitol CMG, Inc. | PA0001601614 |
| 808 | 'TIL I GOT TO KNOW YOU | Capitol CMG, Inc. | PA0001716025 |
| 809 | 10 FEET DOWN | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002222264 |
| 810 | 3 A.M. | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002269647 |
| 811 | 3 MINUTE SONG | Capitol CMG, Inc. | PA0001637070 |
| 812 | 35.8438, -86.4518 | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001961234 |
| 813 | A BEAUTIFUL COLLISION | Capitol CMG, Inc. | PA0001308898 |
| 814 | A FRIEND LIKE U | Capitol CMG, Inc. | PA0000670351 |
| 815 | A GREATER SONG | Capitol CMG, Inc. | PA0001730435 |
| 816 | A HEART THAT KNOWS YOU | Capitol CMG, Inc. | PA0000598690 |
| 817 | A LITTLE BIT OF FAITH | Capitol CMG, Inc. | PA0000782697 |
| 818 | A MIGHTY FORTRESS | Capitol CMG, Inc. | PA0001660629 |
| 819 | A MIGHTY VOICE OF PRAISE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000328750 |
| 820 | A NEW HEART | Capitol CMG, Inc. | PA0000258939 |
| 821 | A PLACE I'VE NEVER BEEN | Capitol CMG, Inc. | PA0000352262 |
| 822 | A RETURN | Capitol CMG, Inc. | PA0001776800 |
| 823 | ABBA FATHER | Capitol CMG, Inc. | PA0001647857 |
| 824 | ABOVE THE STORM | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000280132 |
| 825 | ADDING TO THE NOISE | Capitol CMG, Inc. | PA0001227016 |
| 826 | ADORAR AL NINO (GO AND WORSHIP JESUS) | Capitol CMG, Inc. | PA0000354328 |
| 827 | ADORATION | Capitol CMG, Inc. | PA0001226974 |
| 828 | AFTER ALL HOLY | Capitol CMG, Inc. | PA0001776787 |
| 829 | AFTER THE VICTORY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PAU001167836 |
| 830 | AIMLESS | Capitol CMG, Inc. | PA0001231005 |
| 831 | AIN'T NO GRAVE | Capitol CMG, Inc. | PA0001911283 |
| 832 | AIRPLANE | Capitol CMG, Inc. | PA0001308621 |
| 833 | ALIVE AGAIN | Capitol CMG, Inc. | PA0001734396 |
| 834 | ALIVE AND RUNNING | Capitol CMG, Inc. | PA0001717570 |
| 835 | ALL ABOUT LOVE | Capitol CMG, Inc. | PA0001233608 |
| 836 | ALL ABOUT YOU | Capitol CMG, Inc. | PA0000642048 |
| 837 | ALL BECAUSE OF YOU | Capitol CMG, Inc. | PA0001672757 |
| 838 | ALL BOW DOWN | Capitol CMG, Inc. | PA0001299533 |
| 839 | ALL GOOD THINGS TAKE TIME | Capitol CMG, Inc. | PA0000472590 |
| 840 | ALL I CAN SEE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000509910 |
| 841 | ALL I DO | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002221727 |
| 842 | ALL I HAVE | Capitol CMG, Inc. | PA0001975328 |
| 843 | ALL I NEED IS YOU | Capitol CMG, Inc. | PA0000737493 |

| 844 | ALL I NEEDED TO SAY | Capitol CMG, Inc. | PA0000209865 |
|---|---|---|---|
| 845 | ALL I REALLY WANT | Capitol CMG, Inc. | PA0001310293 |
| 846 | ALL I WANT | Capitol CMG, Inc. | PA0001276835 |
| 847 | ALL I WANT | Capitol CMG, Inc. | PA0001730491 |
| 848 | ALL IN YOUR HEAD | Capitol CMG, Inc. | PA0001751595 |
| 849 | ALL MY FOUNTAINS | Capitol CMG, Inc. | PA0001734771 |
| 850 | ALL MY HEART | Capitol CMG, Inc. | PA0000642047 |
| 851 | ALL OVER THE WORLD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000297143 |
| 852 | ALL OVER THE WORLD EVEN AS THE WORLD BEGAN | Capitol CMG, Inc. | PA0001305044 |
| 853 | ALL THAT I CAN DO | Capitol CMG, Inc. | PA0001308622 |
| 854 | ALL THAT I NEED | Capitol CMG, Inc. | PA0000464524 |
| 855 | ALL THAT REALLY MATTERS | Capitol CMG, Inc. | PA0001678144 |
| 856 | ALL THE PRAISE OF A LIFETIME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000414121 |
| 857 | ALL THE TIME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000236582 |
| 858 | ALL THE WAY MY SAVIOR LEADS ME | Capitol CMG, Inc. | PA0001623015 |
| 859 | ALL THINGS NEW | Capitol CMG, Inc. | PA0001284896 |
| 860 | ALL THIS GLORY | Capitol CMG, Inc. | PA0001804224 |
| 861 | ALL THIS TIME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001784073 |
| 862 | ALL TO US | Capitol CMG, Inc. | PA0001730452 |
| 863 | ALLELUIA HE'S ALIVE | Capitol CMG, Inc. | PA0000588940 |
| 864 | ALLELUIA OUR REDEEMER CAME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000360677 |
| 865 | ALLELUIA, CHRIST IS BORN | Capitol CMG, Inc. | PA0000478126 |
| 866 | ALLELUIA, SING | Capitol CMG, Inc. | PA0001699462 |
| 867 | ALMIGHTY | Capitol CMG, Inc. | PA0001910186 |
| 868 | ALMIGHTY GOD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000328039 |
| 869 | ALMIGHTY GOD | Capitol CMG, Inc. | PA0000357777 |
| 870 | ALMOST CHRISTMAS | Capitol CMG, Inc. | PA0001830485 |
| 871 | ALMOST MISSED THIS MOMENT | Capitol CMG, Inc. | PA0001730607 |
| 872 | ALREADY ALL I NEED | Capitol CMG, Inc. | PA0001804133 |
| 873 | ALWAYS | Capitol CMG, Inc. | PA0000888273 |
| 874 | ALWAYS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000141963 |
| 875 | ALWAYS BEFORE ME | Capitol CMG, Inc. | PA0000693123 |
| 876 | ALWAYS ENOUGH | Capitol CMG, Inc. | PA0001903574 |
| 877 | AMAZING | Capitol CMG, Inc. | PA0001239072 |
| 878 | AMERICA | Capitol CMG, Inc. | PA0001264451 |
| 879 | AMMUNITION | Capitol CMG, Inc. | PA0001227018 |
| 880 | AMY'S SONG | Capitol CMG, Inc. | PA0000943389 |
| 881 | ANCHOR OF MY SOUL | Capitol CMG, Inc. | PA0000236680 |
| 882 | ANCIENT SKIES | Capitol CMG, Inc. | PA0001734012 |
| 883 | AND YOU KNOW IT'S RIGHT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000189044 |
| 884 | ANGELS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000209873 |
| 885 | ANGELS WE HAVE HEARD ON HIGH | Capitol CMG, Inc. | PA0001676628 |
| 886 | ANGELS WISH | Capitol CMG, Inc. | PA0001284896 |
| 887 | ANOTHER DAY IN AMERICA | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000328038 |
| 888 | ARISE AND SING | Capitol CMG, Inc. | PA0001735572 |
| 889 | ARMS OF LOVE | Capitol CMG, Inc. | PA0000153074 |
| 890 | ARTIST, THE | Capitol CMG, Inc. | PA0001276835 |
| 891 | ARTIST, THE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000381715 |
| 892 | AS I AM | Capitol CMG, Inc. | PA0000860096 |
| 893 | AS IT IS IN HEAVEN (SEPARATE FROM 39889) | Capitol CMG, Inc. | PA0001703056 |
| 894 | AS LONG AS THERE'S A HEAVEN | Capitol CMG, Inc. | PA0000808845 |
| 895 | AS WE SAIL TO HEAVEN'S SHORE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000332265 |
| 896 | AS YOU WISH | Capitol CMG, Inc. | PA0000808847 |
| 897 | ASK AND BELIEVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000243167 |
| 898 | AWAKEN MY SOUL | Capitol CMG, Inc. | PA0001713759 |

| 899 | AWAKEN US | Capitol CMG, Inc. | PA0001798155 |
|---|---|---|---|
| 900 | AWAKENING | Capitol CMG, Inc. | PA0001730873 |
| 901 | BACK TO LIFE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001959736 |
| 902 | BACK TO YOU | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001878041 |
| 903 | BAND OF SURVIVORS | Capitol CMG, Inc. | PA0000808853 |
| 904 | BE GLORIFIED | Capitol CMG, Inc. | PA0000944950 |
| 905 | BE LOVED | Capitol CMG, Inc. | PA0001804207 |
| 906 | BE PRAISED | Capitol CMG, Inc. | PA0001734011 |
| 907 | BE STILL AND KNOW | Capitol CMG, Inc. | PA0000964350 |
| 908 | BE STRONG AND COURAGEOUS | Capitol CMG, Inc. | PA0000156365 |
| 909 | BEAUTIFUL | Capitol CMG, Inc. | PA0001242309 |
| 910 | BEAUTIFUL | Capitol CMG, Inc. | PA0001732941 |
| 911 | BEAUTIFUL JESUS | Capitol CMG, Inc. | PA0001630879 |
| 912 | BEAUTIFUL LETDOWN | Capitol CMG, Inc. | PA0001227018 |
| 913 | BEAUTIFUL LORD | Capitol CMG, Inc. | PA0001717479 |
| 914 | BEAUTIFUL NEWS (JOY IS THE THEME OF MY SONG) | Capitol CMG, Inc. | PA0001730441 |
| 915 | BEAUTIFUL REDEEMER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000360725 |
| 916 | BEAUTIFUL SCARS | Capitol CMG, Inc. | PA0001702533 |
| 917 | BEAUTIFUL SOUND | Capitol CMG, Inc. | PA0000972378 |
| 918 | BEAUTIFUL THE BLOOD | Capitol CMG, Inc. | PA0001776735 |
| 919 | BEAUTIFULLY BROKEN | Capitol CMG, Inc. | PA0001660497 |
| 920 | BECAUSE YOU'RE YOU | Capitol CMG, Inc. | PA0000352271 |
| 921 | BEDTIME PRAYER | Capitol CMG, Inc. | PA0001308874 |
| 922 | BEFORE THE MORNING | Capitol CMG, Inc. | PA0001718879 |
| 923 | BEFRIENDED | Capitol CMG, Inc. | PA0001239072 |
| 924 | BEGONE! | Capitol CMG, Inc. | PA0000253217 |
| 925 | BELIEVE | Capitol CMG, Inc. | PA0000888273 |
| 926 | BELIEVE ME NOW | Capitol CMG, Inc. | PA0001284897 |
| 927 | BELIEVER | Capitol CMG, Inc. | PA0001308675 |
| 928 | BELIEVERS | Capitol CMG, Inc. | PA0000232011 |
| 929 | BELONG | Capitol CMG, Inc. | PA0000969245 |
| 930 | BEN HUR | Capitol CMG, Inc. | PA0000815577 |
| 931 | BENEDICTION | Capitol CMG, Inc. | PA0001877577 |
| 932 | BETTER IS ONE DAY | Capitol CMG, Inc. | PA0001308678 |
| 933 | BETTER TO AGREE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787375 |
| 934 | BEYOND | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000774043 |
| 935 | BIG LITTLE THINGS | Capitol CMG, Inc. | PA0000146505 |
| 936 | BIRMINGHAM (WE ARE SAFE) | Capitol CMG, Inc. | PA0001699462 |
| 937 | BITTERSWEETNESS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000241419 |
| 938 | BLESSED BE YOUR NAME | Capitol CMG, Inc. | PA0001239071 |
| 939 | BLESSEDNESS OF EVERLASTING LIGHT | Capitol CMG, Inc. | PA0001776794 |
| 940 | BLESSING | Capitol CMG, Inc. | PA0001308874 |
| 941 | BLESSING AND HONOUR | Capitol CMG, Inc. | PA0001730367 |
| 942 | BLESSING HERE I AM, I'M A SOUL SET | Capitol CMG, Inc. | PA0001730441 |
| 943 | BLIND LEAD THE BLIND | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517979 |
| 944 | BLUES, THE | Capitol CMG, Inc. | PA0001332336 |
| 945 | BOMB | Capitol CMG, Inc. | PA0000815577 |
| 946 | BONDED TOGETHER | Capitol CMG, Inc. | PA0000328540 |
| 947 | BORN THAT WE MAY HAVE LIFE | Capitol CMG, Inc. | PA0001676635 |
| 948 | BOUNDARY LINES | Capitol CMG, Inc. | PA0001949110 |
| 949 | BOWING DOWN | Capitol CMG, Inc. | PA0001308675 |
| 950 | BRAND NEW DAY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PAU001082545 |
| 951 | BREAK | Capitol CMG, Inc. | PA0000972378 |
| 952 | BREAKFAST | Capitol CMG, Inc. | PA0000801167 |
| 953 | BREAKING MY HEART | Capitol CMG, Inc. | PA0000296457 |
| 954 | BREAKING THE SILENCE | Capitol CMG, Inc. | PA0000629031 |
| 955 | BREAKING YOU | Capitol CMG, Inc. | PA0001777503 |
| 956 | BREATHE | Capitol CMG, Inc. | PA0002221652 |
| 957 | BREATHE | Capitol CMG, Inc. | PA0000801168 |
| 958 | BREATHE (BENEDICTION) | Capitol CMG, Inc. | PA0000801168 |

| 959 | BREATHE ON US | Capitol CMG, Inc. | PA0001903571 |
| 960 | BRIGHTER DAY | Capitol CMG, Inc. | PA0001734886 |
| 961 | BRING IT ON | Capitol CMG, Inc. | PA0001202157 |
| 962 | BROADCAST | Capitol CMG, Inc. | PA0001776735 |
| 963 | BROKEN | Capitol CMG, Inc. | PA0001606761 |
| 964 | BROTHER MOON | Capitol CMG, Inc. | PA0001759472 |
| 965 | BUILT TO LAST | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000230873 |
| 966 | BURN THE SHIPS | Capitol CMG, Inc. | PA0000745399 |
| 967 | BURNING IN MY SOUL | Capitol CMG, Inc. | PA0001839535 |
| 968 | BURNING STILL | Capitol CMG, Inc. | PA0000457951 |
| 969 | BUSY MAN | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517977 |
| 970 | BUY NOW, PAY LATER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000464601 |
| 971 | BY OUR LOVE | Capitol CMG, Inc. | PA0001660632 |
| 972 | CALL ME OUT | Capitol CMG, Inc. | PA0001734899 |
| 973 | CALL TO WORSHIP | Capitol CMG, Inc. | PA0001239072 |
| 974 | CALVARY'S LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000292816 |
| 975 | CAN A NATION BE CHANGED? | Capitol CMG, Inc. | PA0000927391 |
| 976 | CAN I ASCEND | Capitol CMG, Inc. | PA0001308678 |
| 977 | CAN I LIE HERE | Capitol CMG, Inc. | PA0001699467 |
| 978 | CAN YOU FEEL IT? | Capitol CMG, Inc. | PA0001601604 |
| 979 | CAN YOU HOLD ME | Capitol CMG, Inc. | PA0001973495 |
| 980 | CAN YOU SAY | Capitol CMG, Inc. | PA0000458961 |
| 981 | CAN'T LIVE A DAY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000944963 |
| 982 | CAN'T STOP | Capitol CMG, Inc. | PA0001734317 |
| 983 | CANDLES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001238834 |
| 984 | CANNOT KEEP YOU | Capitol CMG, Inc. | PA0001734903 |
| 985 | CANVAS FOR THE SUN | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787382 |
| 986 | CAREFUL | Capitol CMG, Inc. | PA0002409994 |
| 987 | CARRIED AWAY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000264257 |
| 988 | CARRIED TO THE TABLE | Capitol CMG, Inc. | PA0001734313 |
| 989 | CARRY ME | Capitol CMG, Inc. | PA0001858839 |
| 990 | CARRY THE LIGHT | Capitol CMG, Inc. | PA0000463371 |
| 991 | CARRY YOU TO JESUS | Capitol CMG, Inc. | PA0001202157 |
| 992 | CARRY YOUR NAME | Capitol CMG, Inc. | PA0001734763 |
| 993 | CELEBRATE HIS GOOD LIFE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000320904 |
| 994 | CELEBRATE THE GIFT OF JESUS | Capitol CMG, Inc. | PA0000642066 |
| 995 | CELEBRATE YOU | Capitol CMG, Inc. | PA0000829640 |
| 996 | CELEBRATION | Capitol CMG, Inc. | PA0000139679 |
| 997 | CELEBRATION (THIS CELEBRATION) | Capitol CMG, Inc. | PA0000478079 |
| 998 | CENTER | Capitol CMG, Inc. | PA0001729330 |
| 999 | CENTER OF YOUR WILL | Capitol CMG, Inc. | PA0000296457 |
| 1000 | CHAINS | Capitol CMG, Inc. | PA0001960524 |
| 1001 | CHANGE | Capitol CMG, Inc. | PA0002267959 |
| 1002 | CHANGE, THE | Capitol CMG, Inc. | PA0000964352 |
| 1003 | CHARMING ONE, THE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000896285 |
| 1004 | CHASE | Capitol CMG, Inc. | PA0001798155 |
| 1005 | CHASING | Capitol CMG, Inc. | PA0002320235 |
| 1006 | CHEM 6A | Capitol CMG, Inc. | PA0000815577 |
| 1007 | CHILDREN OF GOD | Capitol CMG, Inc. | PA0001606761 |
| 1008 | CHILDREN OF LIGHT | Capitol CMG, Inc. | PA0001839537 |
| 1009 | CHILDREN OF THE BURNING HEART | Capitol CMG, Inc. | PA0000829640 |
| 1010 | CHOOSE | Capitol CMG, Inc. | PA0001660632 |
| 1011 | CHOSEN GENERATION | Capitol CMG, Inc. | PA0001730888 |
| 1012 | CHRIST IN US | Capitol CMG, Inc. | PA0001226989 |
| 1013 | CHRIST IS RISEN | Capitol CMG, Inc. | PA0001734411 |
| 1014 | CHRISTMAS HYMN (PRAISE TO GOD WHOSE) | Capitol CMG, Inc. | PA0000193978 |
| 1015 | CHRISTMAS IS ALL IN THE HEART | Capitol CMG, Inc. | PA0000783251 |
| 1016 | CHURCH BELLS | Capitol CMG, Inc. | PA0001759473 |

| 1017 | CHURCH IN THE FIELD | Capitol CMG, Inc. | PA0000594999 |
|---|---|---|---|
| 1018 | CHURCH MUSIC - DANCE! | Capitol CMG, Inc. | PA0001715991 |
| 1019 | CINDERELLA | Capitol CMG, Inc. | PA0001606761 |
| 1020 | CLARITY | Capitol CMG, Inc. | PA0001674852 |
| 1021 | CLOSER | Capitol CMG, Inc. | PA0001735505 |
| 1022 | CLOSER TO HIS WILL | Capitol CMG, Inc. | PA0000524065 |
| 1023 | CLOUDS | Capitol CMG, Inc. | PA0002320333 |
| 1024 | COME ALIVE | Capitol CMG, Inc. | PA0001911271 |
| 1025 | COME AND LISTEN | Capitol CMG, Inc. | PA0001308900 |
| 1026 | COME AND SEE | Capitol CMG, Inc. | PA0001877583 |
| 1027 | COME AWAKE | Capitol CMG, Inc. | PA0001308897 |
| 1028 | COME CLEAN | Capitol CMG, Inc. | PA0001751176 |
| 1029 | COME EMMANUEL | Capitol CMG, Inc. | PA0001226989 |
| 1030 | COME FIND ME | Capitol CMG, Inc. | PA0001776811 |
| 1031 | COME FIND ME | Capitol CMG, Inc. | PA0001703787 |
| 1032 | COME HOME | Capitol CMG, Inc. | PA0001730488 |
| 1033 | COME HOME RUNNING | Capitol CMG, Inc. | PA0001233621 |
| 1034 | COME HOWEVER YOU ARE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001901160 |
| 1035 | COME LET US RETURN | Capitol CMG, Inc. | PA0001768199 |
| 1036 | COME LET US RETURN (GLORIA) | Capitol CMG, Inc. | PA0001749479 |
| 1037 | COME LET US WORSHIP | Capitol CMG, Inc. | PA0001233621 |
| 1038 | COME TO THE WATER | Capitol CMG, Inc. | PA0001839541 |
| 1039 | COME, WORSHIP THE LORD | Capitol CMG, Inc. | PA0000541018 |
| 1040 | COMING ATTRACTIONS | Capitol CMG, Inc. | PA0001284896 |
| 1041 | COMMON GROUND | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787378 |
| 1042 | COMMUNION | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001308792 |
| 1043 | COMPANY CAR | Capitol CMG, Inc. | PA0000943389 |
| 1044 | CONCRETE GIRL | Capitol CMG, Inc. | PA0000815577 |
| 1045 | CONFESSION | Capitol CMG, Inc. | PA0001678538 |
| 1046 | CONFESSIONS (HEARTS ARE RESTLESS) | Capitol CMG, Inc. | PA0001314876 |
| 1047 | CONSIDER IT DONE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400211 |
| 1048 | CORNELIUS | Capitol CMG, Inc. | PA0001233593 |
| 1049 | COULD HE BE THE MESSIAH | Capitol CMG, Inc. | PA0000158292 |
| 1050 | COULD YOU BELIEVE | Capitol CMG, Inc. | PA0000969326 |
| 1051 | COUNTLESS WONDERS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001830586 |
| 1052 | CRAGS AND CLAY | Capitol CMG, Inc. | PA0001759472 |
| 1053 | CROSS HAS SAID IT ALL, THE | Capitol CMG, Inc. | PA0001308671 |
| 1054 | CROWN HIM (MAJESTY) | Capitol CMG, Inc. | PA0001830590 |
| 1055 | CRY FOR THE DESERT | Capitol CMG, Inc. | PA0000478077 |
| 1056 | CRY HOLY | Capitol CMG, Inc. | PA0001284104 |
| 1057 | CUP O' TEA | Capitol CMG, Inc. | PA0000801168 |
| 1058 | DAISY | Capitol CMG, Inc. | PA0001332332 |
| 1059 | DANCING GENERATION | Capitol CMG, Inc. | PA0001238857 |
| 1060 | DANCING WITH THE DINOSAUR | Capitol CMG, Inc. | PA0000745405 |
| 1061 | DARE TO BELIEVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001961233 |
| 1062 | DAUGHTER OF GRACE | Capitol CMG, Inc. | PA0000969326 |
| 1063 | DAY AFTER DAY | Capitol CMG, Inc. | PA0001766253 |
| 1064 | DEAR SHAME | Capitol CMG, Inc. | PA0000659633 |
| 1065 | DECLARATION OF DEPENDENCE | Capitol CMG, Inc. | PA0001202157 |
| 1066 | DEEP END | Capitol CMG, Inc. | PA0000888276 |
| 1067 | DEFINITION OF ME | Capitol CMG, Inc. | PA0001606761 |
| 1068 | DELIGHT MY HEART | Capitol CMG, Inc. | PA0000969326 |
| 1069 | DESPERATE | Capitol CMG, Inc. | PA0001732933 |
| 1070 | DESTINY | Capitol CMG, Inc. | PA0000598690 |
| 1071 | DESTINY | Capitol CMG, Inc. | PA0002221712 |
| 1072 | DEVOTION | Capitol CMG, Inc. | PA0001389600 |
| 1073 | DISASTER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001889455 |
| 1074 | DIVE | Capitol CMG, Inc. | PA0000964350 |
| 1075 | DIVINE INVITATION | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001273409 |
| 1076 | DO NOT MOVE | Capitol CMG, Inc. | PA0001308900 |

| 1077 | DO YOU FEEL THEIR PAIN? | Capitol CMG, Inc. | PA0000411673 |
|------|------|------|------|
| 1078 | DOES ANYBODY WANT TO HURT | Capitol CMG, Inc. | PA0000138480 |
| 1079 | DON'T BE THERE | Capitol CMG, Inc. | PA0000815577 |
| 1080 | DON'T EVER STOP | Capitol CMG, Inc. | PA0001910131 |
| 1081 | DON'T GIVE UP THE FIGHT | Capitol CMG, Inc. | PA0001730607 |
| 1082 | DON'T LET GO OF ME | Capitol CMG, Inc. | PA0000169438 |
| 1083 | DON'T LET THE FIRE DIE | Capitol CMG, Inc. | PA0000668614 |
| 1084 | DRAW NEAR | Capitol CMG, Inc. | PA0001977233 |
| 1085 | DREAMS | Capitol CMG, Inc. | PA0002270454 |
| 1086 | DRIFTING | Capitol CMG, Inc. | PA0002330003 |
| 1087 | DRY BONES | Capitol CMG, Inc. | PA0001734874 |
| 1088 | DYING TO LIVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333764 |
| 1089 | EASIER SAID THAN DONE | Capitol CMG, Inc. | PA0000479638 |
| 1090 | EASIER THAN LOVE | Capitol CMG, Inc. | PA0001332330 |
| 1091 | EASTERN HYMN | Capitol CMG, Inc. | PA0001699462 |
| 1092 | EASY TO SEE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000934623 |
| 1093 | ECHOS OF EDEN | Capitol CMG, Inc. | PA0001233659 |
| 1094 | ECONOMY OF MERCY, THE | Capitol CMG, Inc. | PA0001044236 |
| 1095 | EDGE OF MY SEAT, THE | Capitol CMG, Inc. | PA0000815577 |
| 1096 | EMMANUEL | Capitol CMG, Inc. | PA0000193977 |
| 1097 | EMMANUEL (HALLOWED MANGER GROUND) | Capitol CMG, Inc. | PA0001676653 |
| 1098 | END OF THE BOOK | Capitol CMG, Inc. | PA0000209864 |
| 1099 | END OF THE ROPE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787380 |
| 1100 | ENOUGH | Capitol CMG, Inc. | PA0001203886 |
| 1101 | ENTER IN | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000309258 |
| 1102 | ENTERTAINING ANGELS | Capitol CMG, Inc. | PA0000909016 |
| 1103 | EROSION | Capitol CMG, Inc. | PA0001044236 |
| 1104 | ESCAPE | Capitol CMG, Inc. | PA0001627862 |
| 1105 | ETERNITY | Capitol CMG, Inc. | PA0000120224 |
| 1106 | EVEN IF | Capitol CMG, Inc. | PA0000629028 |
| 1107 | EVEN THE WINTER | Capitol CMG, Inc. | PA0001777498 |
| 1108 | EVER LIFTING | Capitol CMG, Inc. | PA0001804133 |
| 1109 | EVERGREEN | Capitol CMG, Inc. | PA0000993258 |
| 1110 | EVERY BREATH | Capitol CMG, Inc. | PA0001759472 |
| 1111 | EVERY HEART THAT IS BREAKING | Capitol CMG, Inc. | PA0000464522 |
| 1112 | EVERY KNEE SHALL BOW | Capitol CMG, Inc. | PA0000567376 |
| 1113 | EVERY LITTLE PRISON | Capitol CMG, Inc. | PA0001759193 |
| 1114 | EVERY ONE OF US | Capitol CMG, Inc. | PA0000458963 |
| 1115 | EVERY SINGLE DAY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000357756 |
| 1116 | EVERY STEP OF THE WAY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000890883 |
| 1117 | EVERYONE TO KNOW | Capitol CMG, Inc. | PA0001729943 |
| 1118 | EVERYONE'S SOMEONE | Capitol CMG, Inc. | PA0000972378 |
| 1119 | EVERYTHING | Capitol CMG, Inc. | PA0001233621 |
| 1120 | EVERYTHING AND NOTHING | Capitol CMG, Inc. | PA0001759208 |
| 1121 | EVERYTHING GLORIOUS | Capitol CMG, Inc. | PA0001601613 |
| 1122 | EVERYWHERE I TURN | Capitol CMG, Inc. | PA0001276908 |
| 1123 | EXALTED (YAHWEH) | Capitol CMG, Inc. | PA0001623011 |
| 1124 | EXODUS (FAITHFUL) | Capitol CMG, Inc. | PA0001231005 |
| 1125 | EXPRESSIONS OF YOUR LOVE | Capitol CMG, Inc. | PA0001241122 |
| 1126 | EYES OF MY HEART, THE EVERY DAY | Capitol CMG, Inc. | PA0000945516 |
| 1127 | EZEKIEL | Capitol CMG, Inc. | PA0001759472 |
| 1128 | FACE 2 FACE | Capitol CMG, Inc. | PA0001880666 |
| 1129 | FACE DOWN | Capitol CMG, Inc. | PA0001768170 |
| 1130 | FACE IT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001975327 |
| 1131 | FACEDOWN WELCOME INTO THE COURTS | Capitol CMG, Inc. | PA0001238858 |
| 1132 | FACTS ARE FACTS | Capitol CMG, Inc. | PA0000745401 |
| 1133 | FAD OF THE LAND, THE | Capitol CMG, Inc. | PA0001233593 |
| 1134 | FAITH IS NOT A FEELING | Capitol CMG, Inc. | PA0001858839 |
| 1135 | FAITH OVER FEAR | Capitol CMG, Inc. | PA0000722296 |
| 1136 | FAITH, HOPE, AND LOVE | Capitol CMG, Inc. | PA0000670207 |
| 1137 | FAITHFUL | Capitol CMG, Inc. | PA0001730478 |

| 1138 | FAITHFUL | Capitol CMG, Inc. | PA0001735505 |
|---|---|---|---|
| 1139 | FAITHFUL FATHER | Capitol CMG, Inc. | PA0001239000 |
| 1140 | FAITHFUL FRIEND | Capitol CMG, Inc. | PA0000808852 |
| 1141 | FAITHFUL MEN | Capitol CMG, Inc. | PA0000296457 |
| 1142 | FAITHFUL TOO | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400213 |
| 1143 | FALL ON YOU | Capitol CMG, Inc. | PA0000972378 |
| 1144 | FALL ON YOUR KNEES | Capitol CMG, Inc. | PA0001776810 |
| 1145 | FAMOUS ONE YOU ARE THE LORD | Capitol CMG, Inc. | PA0001203887 |
| 1146 | FAREWELL LULLABY | Capitol CMG, Inc. | PA0001732934 |
| 1147 | FATAL WOUND, THE | Capitol CMG, Inc. | PA0001332333 |
| 1148 | FATHER WE ARE HERE | Capitol CMG, Inc. | PA0000381630 |
| 1149 | FATHER WILL YOU COME | Capitol CMG, Inc. | PA0001732933 |
| 1150 | FATHER, BLESSED FATHER | Capitol CMG, Inc. | PA0001226973 |
| 1151 | FATHER'S SONG, THE I HAVE HEARD SO MANY SONG | Capitol CMG, Inc. | PA0001010773 |
| 1152 | FEAR NOT | Capitol CMG, Inc. | PA0001950974 |
| 1153 | FEAR NOT | Capitol CMG, Inc. | PA0000243185 |
| 1154 | FEARFULLY AND WONDERFULLY MADE SO FEARFULLY AND WONDERFU | Capitol CMG, Inc. | PA0001730445 |
| 1155 | FILL MY HEART | Capitol CMG, Inc. | PA0001226989 |
| 1156 | FINALE (THE GLORY OF CHRISTMAS) (MEDLEY) | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000367436 |
| 1157 | FINALLY I FOUND LOVE | Capitol CMG, Inc. | PA0000457952 |
| 1158 | FIND A WAY (LOVE WILL FIND A WAY) | Capitol CMG, Inc. | PA0000258278 |
| 1159 | FIND MYSELF IN YOU | Capitol CMG, Inc. | PA0000691003 |
| 1160 | FIND YOU ON MY KNEES | Capitol CMG, Inc. | PA0001776720 |
| 1161 | FINGERPRINTS OF GOD | Capitol CMG, Inc. | PA0000964350 |
| 1162 | FIRES | Capitol CMG, Inc. | PA0001751588 |
| 1163 | FIRM FOUNDATION (HE WON'T) | Capitol CMG, Inc. | PA0002481565 |
| 1164 | FIRST HAND | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333758 |
| 1165 | FIX YOUR EYES | Capitol CMG, Inc. | PA0000478080 |
| 1166 | FLESH AND BONE | Capitol CMG, Inc. | PA0001734401 |
| 1167 | FLY | Capitol CMG, Inc. | PA0001734011 |
| 1168 | FOLLOW THE LEADER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000271362 |
| 1169 | FOLLOWING ME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001239045 |
| 1170 | FOR ETERNITY | Capitol CMG, Inc. | PA0001226989 |
| 1171 | FOR EVERY TIME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000552945 |
| 1172 | FOR LOVE OF YOU | Capitol CMG, Inc. | PA0001751094 |
| 1173 | FOR THE CROSS I WILL LOVE YOU FOR THE.. | Capitol CMG, Inc. | PA0000945517 |
| 1174 | FOR THE GLORY OF THE LORD | Capitol CMG, Inc. | PA0000381632 |
| 1175 | FOR THE SAKE OF THE CALL | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517976 |
| 1176 | FOR THE SEARCHER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787384 |
| 1177 | FOR WHO HE REALLY IS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400212 |
| 1178 | FOR YOUR GLORY | Capitol CMG, Inc. | PA0001678149 |
| 1179 | FOR YOUR SPLENDOR | Capitol CMG, Inc. | PA0001804145 |
| 1180 | FOREVER | Capitol CMG, Inc. | PA0001042505 |
| 1181 | FOREVER MAN | Capitol CMG, Inc. | PA0000972378 |
| 1182 | FOREVER MORE | Capitol CMG, Inc. | PA0001632332 |
| 1183 | FOUNTAIN OF GRACE | Capitol CMG, Inc. | PA0000886768 |
| 1184 | FREE | Capitol CMG, Inc. | PA0000829640 |
| 1185 | FREEDOM BEGINS HERE | Capitol CMG, Inc. | PA0001627862 |
| 1186 | FRIEND OF SINNERS JESUS, FRIEND OF SINNERS | Capitol CMG, Inc. | PA0001308676 |
| 1187 | FRIENDS FOREVER MEDLEY | Capitol CMG, Inc. | PA0000357259 |
| 1188 | FRIENDSHIP AND THE FEAR, THE | Capitol CMG, Inc. | PA0001308675 |
| 1189 | FROM STRENGTH TO STRENGTH | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000464732 |
| 1190 | GARDEN | Capitol CMG, Inc. | PA0001734410 |
| 1191 | GENTLE SHEPHERD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001239046 |
| 1192 | GET UP FOR LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000509911 |
| 1193 | GIFTED RESPONSE (WE WILL WORSHIP YOU) | Capitol CMG, Inc. | PA0001238857 |

| 1194 | GIVING IT ALL TO YOU | Capitol CMG, Inc. | PA0001734008 |
|------|----------------------|-------------------|--------------|
| 1195 | GIVING IT OVER | Capitol CMG, Inc. | PA0001233593 |
| 1196 | GLORIA | Capitol CMG, Inc. | PA0001678519 |
| 1197 | GLORIOUS GRACE | Capitol CMG, Inc. | PA0000209866 |
| 1198 | GLORIOUS ONE | Capitol CMG, Inc. | PA0001332500 |
| 1199 | GLORIOUS REDEMPTION | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000472187 |
| 1200 | GLORY AND HONOR GLORY HONOR AND POWER | Capitol CMG, Inc. | PA0001226989 |
| 1201 | GLORY BE TO GOD TO YOU WE BRING OUR HYMN | Capitol CMG, Inc. | PA0001732925 |
| 1202 | GLORY IN THE HIGHEST | Capitol CMG, Inc. | PA0001687355 |
| 1203 | GLORY IS HERE | Capitol CMG, Inc. | PA0001734008 |
| 1204 | GLORY TO THE KING | Capitol CMG, Inc. | PA0001751596 |
| 1205 | GLOWING | Capitol CMG, Inc. | PA0001717572 |
| 1206 | GO | Capitol CMG, Inc. | PA0001717573 |
| 1207 | GO THERE WITH YOU | Capitol CMG, Inc. | PA0000668614 |
| 1208 | GOD ALMIGHTY | Capitol CMG, Inc. | PA0001623017 |
| 1209 | GOD AND GOD ALONE | Capitol CMG, Inc. | PA0000312597 |
| 1210 | GOD CAUSES ALL THINGS TO GROW | Capitol CMG, Inc. | PA0000737138 |
| 1211 | GOD FOLLOWER | Capitol CMG, Inc. | PA0001202157 |
| 1212 | GOD IS ALL AROUND US | Capitol CMG, Inc. | PA0001308874 |
| 1213 | GOD IS GOD | Capitol CMG, Inc. | PA0001202157 |
| 1214 | GOD IS IN CONTROL | Capitol CMG, Inc. | PA0000642048 |
| 1215 | GOD IS NOT A SECRET | Capitol CMG, Inc. | PA0000801167 |
| 1216 | GOD IS NOT A SECRET (DERIVATIVE) | Capitol CMG, Inc. | PA0001025354 |
| 1217 | GOD OF ALL | Capitol CMG, Inc. | PA0001226989 |
| 1218 | GOD OF CREATION | Capitol CMG, Inc. | PA0001202205 |
| 1219 | GOD OF MIRACLES | Capitol CMG, Inc. | PA0001239000 |
| 1220 | GOD OF NATIONS | Capitol CMG, Inc. | PA0001389600 |
| 1221 | GOD OF OUR YESTERDAYS | Capitol CMG, Inc. | PA0001768270 |
| 1222 | GOD OF THE SECOND CHANCE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000323283 |
| 1223 | GOD OF WRATH | Capitol CMG, Inc. | PA0001202181 |
| 1224 | GOD YOU'RE SO GOOD | Capitol CMG, Inc. | PA0002418841 |
| 1225 | GOD, HAVE MERCY KYRIE ELEISON | Capitol CMG, Inc. | PA0001776810 |
| 1226 | GOD'S GREAT DANCE FLOOR | Capitol CMG, Inc. | PA0001830591 |
| 1227 | GOD'S PEOPLE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000410697 |
| 1228 | GOING HOME FOR CHRISTMAS | Capitol CMG, Inc. | PA0000783253 |
| 1229 | GOLDEN | Capitol CMG, Inc. | PA0001332334 |
| 1230 | GONE | Capitol CMG, Inc. | PA0002410090 |
| 1231 | GONE | Capitol CMG, Inc. | PA0001227016 |
| 1232 | GONNA BE THERE | Capitol CMG, Inc. | PA0000745385 |
| 1233 | GONNA SEE YOUR KINGDOM | Capitol CMG, Inc. | PA0001759476 |
| 1234 | GOOD FOREVER | Capitol CMG, Inc. | PA0001877581 |
| 1235 | GOOD STUFF | Capitol CMG, Inc. | PA0000972378 |
| 1236 | GOT TO B TRU | Capitol CMG, Inc. | PA0000668614 |
| 1237 | GOT TO LET IT GO | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000153075 |
| 1238 | GOT YOU ON MY MIND | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002310743 |
| 1239 | GRACE AND TRUTH | Capitol CMG, Inc. | PA0000410472 |
| 1240 | GRACE ENOUGH | Capitol CMG, Inc. | PA0000722549 |
| 1241 | GRACE ENOUGH FOR YOU | Capitol CMG, Inc. | PA0001858849 |
| 1242 | GRACE FLOWS DOWN | Capitol CMG, Inc. | PA0001264449 |
| 1243 | GRACE FOR ME | Capitol CMG, Inc. | PA0001734012 |
| 1244 | GRAVE ROBBER | Capitol CMG, Inc. | PA0002475586 |
| 1245 | GREAT AND MARVELOUS | Capitol CMG, Inc. | PA0000258992 |
| 1246 | GREAT DREAMER | Capitol CMG, Inc. | PA0001647861 |
| 1247 | GREAT EXPECTATIONS | Capitol CMG, Inc. | PA0000964350 |
| 1248 | GREAT GOD | Capitol CMG, Inc. | PA0001647860 |
| 1249 | GREAT IS THE LORD | Capitol CMG, Inc. | PA0001833594 |
| 1250 | GREAT IS THE LORD | Capitol CMG, Inc. | PA0001332498 |
| 1251 | GREAT IS YOUR FAITHFULNESS | Capitol CMG, Inc. | PA0001226974 |
| 1252 | GREATER | Capitol CMG, Inc. | PA0001949111 |
| 1253 | GREATER IS HE | Capitol CMG, Inc. | PA0001751597 |
| 1254 | GREATER IS THE MIGHTY ONE | Capitol CMG, Inc. | PA0000356016 |
| 1255 | GREEN LIGHTS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002221725 |

| | | | |
|---|---|---|---|
| 1256 | GREEN PASTURES (IN GREEN PASTURES) | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001239043 |
| 1257 | GRINDIN' | Capitol CMG, Inc. | PA0002224941 |
| 1258 | HALLELUJAH | Capitol CMG, Inc. | PA0001226973 |
| 1259 | HALLELUJAH SONG | Capitol CMG, Inc. | PA0000945518 |
| 1260 | HAND IN HAND | Capitol CMG, Inc. | PA0000169440 |
| 1261 | HAND THAT HOLDS THE WORLD | Capitol CMG, Inc. | PA0001332502 |
| 1262 | HANDS IN THE AIR (UNDER THE SUN) | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000833063 |
| 1263 | HANDS OF GOD | Capitol CMG, Inc. | PA0000745384 |
| 1264 | HANDS OF LOVE | Capitol CMG, Inc. | PA0001911280 |
| 1265 | HANDS TO THE HEAVENS | Capitol CMG, Inc. | PA0001903565 |
| 1266 | HANG ON | Capitol CMG, Inc. | PA0001276908 |
| 1267 | HAPPY IS A YUPPIE WORD | Capitol CMG, Inc. | PA0001332341 |
| 1268 | HAPPY WITH ME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787376 |
| 1269 | HATE MYSELF | Capitol CMG, Inc. | PA0002255000 |
| 1270 | HE BELIEVES IN YOU | Capitol CMG, Inc. | PA0000990316 |
| 1271 | HE CAME TO LOVE YOU | Capitol CMG, Inc. | PA0000133570 |
| 1272 | HE CARES FOR ME | Capitol CMG, Inc. | PA0000237085 |
| 1273 | HE DELIVERS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000443113 |
| 1274 | HE IS A SONG | Capitol CMG, Inc. | PA0000478078 |
| 1275 | HE IS NO FOOL | Capitol CMG, Inc. | PA0000464523 |
| 1276 | HE IS NO FOOL | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000410700 |
| 1277 | HE WAS THERE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000341414 |
| 1278 | HE WILL MEET MY NEEDS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000232081 |
| 1279 | HEALING IN YOUR ARMS | Capitol CMG, Inc. | PA0001730489 |
| 1280 | HEALING IS IN YOUR HANDS | Capitol CMG, Inc. | PA0001730882 |
| 1281 | HEAR OUR SONG FATHER HEAR OUR SONG | Capitol CMG, Inc. | PA0001330958 |
| 1282 | HEAR THE MUSIC OF MY HEART | Capitol CMG, Inc. | PA0000945518 |
| 1283 | HEAR THE SOUND | Capitol CMG, Inc. | PA0001830563 |
| 1284 | HEART'S CRY | Capitol CMG, Inc. | PA0000668617 |
| 1285 | HEARTBEAT | Capitol CMG, Inc. | PA0001901153 |
| 1286 | HEARTBEAT OF HEAVEN | Capitol CMG, Inc. | PA0000745402 |
| 1287 | HEARTS OF FIRE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000241416 |
| 1288 | HEAVEN | Capitol CMG, Inc. | PA0001734893 |
| 1289 | HEAVEN AND EARTH (THE LOVE IN BETWEEN) | Capitol CMG, Inc. | PA0001759200 |
| 1290 | HEAVEN COME DOWN | Capitol CMG, Inc. | PA0001920123 |
| 1291 | HEAVEN HELP ME | Capitol CMG, Inc. | PA0001759192 |
| 1292 | HEAVEN IN THE REAL WORLD | Capitol CMG, Inc. | PA0000752926 |
| 1293 | HEAVEN'S SONG | Capitol CMG, Inc. | PA0001734011 |
| 1294 | HELP ME STAND | Capitol CMG, Inc. | PA0000243187 |
| 1295 | HERE | Capitol CMG, Inc. | PA0001776681 |
| 1296 | HERE AND NOW | Capitol CMG, Inc. | PA0000207230 |
| 1297 | HERE FOR YOU | Capitol CMG, Inc. | PA0001734758 |
| 1298 | HERE I AM | Capitol CMG, Inc. | PA0001973491 |
| 1299 | HERE IN MY HEART | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000207921 |
| 1300 | HERE IS OUR KING | Capitol CMG, Inc. | PA0001305043 |
| 1301 | HERE WE ARE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000128849 |
| 1302 | HIDING PLACE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333760 |
| 1303 | HIGHER | Capitol CMG, Inc. | PA0001734874 |
| 1304 | HIGHER WAYS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517981 |
| 1305 | HIS BELOVED | Capitol CMG, Inc. | PA0001308874 |
| 1306 | HIS EYES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400210 |
| 1307 | HIS GRACE IS GREATER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000258975 |
| 1308 | HIS KINGDOM IS FOREVER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000311597 |

| 1309 | HIS STRENGTH IS PERFECT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400215 |
|---|---|---|---|
| 1310 | HOLD ON | Capitol CMG, Inc. | PA0000808853 |
| 1311 | HOLD ON | Capitol CMG, Inc. | PA0001751601 |
| 1312 | HOLD ON TO JESUS | Capitol CMG, Inc. | PA0000829641 |
| 1313 | HOLD US TOGETHER | Capitol CMG, Inc. | PA0001734398 |
| 1314 | HOLDING A MYSTERY | Capitol CMG, Inc. | PA0001233659 |
| 1315 | HOLDING YOU | Capitol CMG, Inc. | PA0001768186 |
| 1316 | HOLY ( JESUS YOU ARE ) | Capitol CMG, Inc. | PA0001751589 |
| 1317 | HOLY FIRE | Capitol CMG, Inc. | PA0000298672 |
| 1318 | HOLY HOLY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000241415 |
| 1319 | HOLY IS THE LORD | Capitol CMG, Inc. | PA0001777812 |
| 1320 | HOLY IS THE LORD | Capitol CMG, Inc. | PA0000328540 |
| 1321 | HOLY IS YOUR NAME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001305797 |
| 1322 | HOLY IS YOUR NAME (YOU ARE MY CREATOR) | Capitol CMG, Inc. | PA0001732933 |
| 1323 | HOLY MOMENT AS WE COME TODAY | Capitol CMG, Inc. | PA0001010773 |
| 1324 | HOLY ONE | Capitol CMG, Inc. | PA0001627862 |
| 1325 | HOLY WATER | Capitol CMG, Inc. | PA0002481865 |
| 1326 | HOLY, HOLY, HOLY | Capitol CMG, Inc. | PA0001730315 |
| 1327 | HOME | Capitol CMG, Inc. | PA0000815577 |
| 1328 | HOME AWAY FROM HOME | Capitol CMG, Inc. | PA0000376896 |
| 1329 | HOME RUN | Capitol CMG, Inc. | PA0000746178 |
| 1330 | HOMEWORK | Capitol CMG, Inc. | PA0000146503 |
| 1331 | HONOR AND PRAISE | Capitol CMG, Inc. | PA0000808853 |
| 1332 | HOPE | Capitol CMG, Inc. | PA0002401948 |
| 1333 | HOPE HAS A WAY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000786093 |
| 1334 | HOPE IS DAWNING | Capitol CMG, Inc. | PA0001752312 |
| 1335 | HOPE IS RIGHT HERE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001911701 |
| 1336 | HOPE IS RISING | Capitol CMG, Inc. | PA0001730492 |
| 1337 | HOPE RISING BE LIFTED | Capitol CMG, Inc. | PA0001308900 |
| 1338 | HOSANNA | Capitol CMG, Inc. | PA0000209866 |
| 1339 | HOUSE OF CARDS | Capitol CMG, Inc. | PA0000808853 |
| 1340 | HOW BEAUTIFUL | Capitol CMG, Inc. | PA0000478077 |
| 1341 | HOW COULD HE LOVE YOU MORE HOW COULD HE LOVE ME MORE | Capitol CMG, Inc. | PA0000774045 |
| 1342 | HOW COULD YOU LEAVE US | Capitol CMG, Inc. | PA0002310746 |
| 1343 | HOW DO I LOVE HER | Capitol CMG, Inc. | PA0001233659 |
| 1344 | HOW GREAT | Capitol CMG, Inc. | PA0001240007 |
| 1345 | HOW GREAT IS YOUR FAITHFULNESS | Capitol CMG, Inc. | PA0001678144 |
| 1346 | HOW I LOVE YOU (INTO THE GLORIOUS ALBUM) | Capitol CMG, Inc. | PA0001804209 |
| 1347 | HOW I LOVE YOU (PASSION VERSION) | Capitol CMG, Inc. | PA0001804222 |
| 1348 | HOW MAJESTIC | Capitol CMG, Inc. | PA0001903576 |
| 1349 | HOW MAJESTIC IS YOUR NAME | Capitol CMG, Inc. | PA0000128845 |
| 1350 | HOW WONDERFUL | Capitol CMG, Inc. | PA0001734313 |
| 1351 | HUNGRY EYES | Capitol CMG, Inc. | PA0000133571 |
| 1352 | HUNGRY FOR YOU | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000685860 |
| 1353 | I AM | Capitol CMG, Inc. | PA0001910171 |
| 1354 | I AM FOUND IN YOU | Capitol CMG, Inc. | PA0000864189 |
| 1355 | I AM LOVED | Capitol CMG, Inc. | PA0001719840 |
| 1356 | I AM NOT AFRAID | Capitol CMG, Inc. | PA0000808853 |
| 1357 | I AM NOT THE SAME | Capitol CMG, Inc. | PA0001752301 |
| 1358 | I AM READY | Capitol CMG, Inc. | PA0000567376 |
| 1359 | I AM SECOND | Capitol CMG, Inc. | PA0001778501 |
| 1360 | I AM SURE | Capitol CMG, Inc. | PA0000209864 |
| 1361 | I AM YOURS | Capitol CMG, Inc. | PA0000945518 |
| 1362 | I AM YOURS | Capitol CMG, Inc. | PA0001729943 |
| 1363 | I BELIEVE IN YOU | Capitol CMG, Inc. | PA0001284896 |
| 1364 | I BELIEVE IN YOU | Capitol CMG, Inc. | PA0001308621 |
| 1365 | I CALL HIM LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000815574 |
| 1366 | I CAN FEEL IT | Capitol CMG, Inc. | PA0002310746 |
| 1367 | I CAN SEE JESUS IN YOU | Capitol CMG, Inc. | PA0000808853 |
| 1368 | I CAN SEE THE HAND | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PAU001167834 |

| 1369 | I CHOOSE GRACE | Capitol CMG, Inc. | PA0000969326 |
| 1370 | I COULDN'T LOVE YOU MORE | Capitol CMG, Inc. | PA0001768185 |
| 1371 | I DO BELIEVE | Capitol CMG, Inc. | PA0000964350 |
| 1372 | I FEEL IT | Capitol CMG, Inc. | PA0000328540 |
| 1373 | I HOPE TO SEE YOU THERE | Capitol CMG, Inc. | PA0000116260 |
| 1374 | I JUST WANNA KNOW | Capitol CMG, Inc. | PA0002221717 |
| 1375 | I KNOW HE UNDERSTANDS | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000496042 |
| 1376 | I KNOW WHO I AM | Capitol CMG, Inc. | PA0001657355 |
| 1377 | I LIFT MY HANDS | Capitol CMG, Inc. | PA0001730448 |
| 1378 | I LOVE A LONELY DAY | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000129653 |
| 1379 | I LOVE YOU, JESUS | Capitol CMG, Inc. | PA0000355599 |
| 1380 | I MISS MY TIME WITH YOU | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000323282 |
| 1381 | I MISS THE DAYS | Capitol CMG, Inc. | PA0002268137 |
| 1382 | I NEED A FATHER | Capitol CMG, Inc. | PA0001699593 |
| 1383 | I NEED WORDS | Capitol CMG, Inc. | PA0001202181 |
| 1384 | I NEED YOU | Capitol CMG, Inc. | PA0001717574 |
| 1385 | I NEED YOU NOW | Capitol CMG, Inc. | PA0001877578 |
| 1386 | I NEVER GET USED TO WHAT YOU DO | Capitol CMG, Inc. | PA0000808853 |
| 1387 | I REFUSE | Capitol CMG, Inc. | PA0001730933 |
| 1388 | I SEE YOU STANDING | Capitol CMG, Inc. | PA0000478079 |
| 1389 | I SHALL NOT WANT | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0001239041 |
| 1390 | I STAND AMAZED | Capitol CMG, Inc. | PA0001276911 |
| 1391 | I STAND AMAZED | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000888315 |
| 1392 | I STAND HERE FORGIVEN | Capitol CMG, Inc. | PA0000243186 |
| 1393 | I SURRENDER ALL | Capitol CMG, Inc. | PA0000972378 |
| 1394 | I TALKED TO HIM TODAY | Capitol CMG, Inc. | PA0000348605 |
| 1395 | I TURN EVERYTHING OVER (TURN MYSELF IN) | Capitol CMG, Inc. | PA0000943389 |
| 1396 | I WALKED TODAY (WHERE JESUS WALKS) | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000321140 |
| 1397 | I WANT THE WORLD TO KNOW | Capitol CMG, Inc. | PA0001226989 |
| 1398 | I WILL CARRY YOU | Capitol CMG, Inc. | PA0002520648 |
| 1399 | I WILL FIND MY HOPE IN YOU | Capitol CMG, Inc. | PA0000346005 |
| 1400 | I WILL NEVER GO | Capitol CMG, Inc. | PA0000464524 |
| 1401 | I WILL NOT BE SILENT | Capitol CMG, Inc. | PA0001305806 |
| 1402 | I WILL NOT FEAR | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0001239044 |
| 1403 | I WILL NOT GO QUIETLY | Capitol CMG, Inc. | PA0000893104 |
| 1404 | I WILL OFFER UP MY LIFE THIS THANKFUL HEART | Capitol CMG, Inc. | PA0001308676 |
| 1405 | I WILL REST | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0001901172 |
| 1406 | I WILL SHELTER YOU | Capitol CMG, Inc. | PA0000967149 |
| 1407 | I WILL WAIT | Capitol CMG, Inc. | PA0000478080 |
| 1408 | I WILL WORSHIP | Capitol CMG, Inc. | PA0000642048 |
| 1409 | I WOULD GIVE EVERYTHING | Capitol CMG, Inc. | PA0000972378 |
| 1410 | I'D LIKE TO KNOW HIM | Capitol CMG, Inc. | PA0000458962 |
| 1411 | I'LL BELIEVE IN YOU | Capitol CMG, Inc. | PA0000880279 |
| 1412 | I'LL KEEP ON | Capitol CMG, Inc. | PA0001973494 |
| 1413 | I'LL LOOK TO THE LORD | Capitol CMG, Inc. | PA0000278102 |
| 1414 | I'M ALIVE | Capitol CMG, Inc. | PA0001751595 |
| 1415 | I'M HIS WITNESS NOW | Capitol CMG, Inc. | PA0000299383 |
| 1416 | I'M MAKING MELODY (MAKING MELODY) | Capitol CMG, Inc. | PA0001306675 |
| 1417 | I'M NEVER GONNA LET GO | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0001302518 |
| 1418 | I'M NOT ASHAMED | Capitol CMG, Inc. | PA0000659634 |
| 1419 | I'M SPEECHLESS (SPEECHLESS) | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000944964 |
| 1420 | I'M UP | Capitol CMG, Inc. | PA0000209864 |
| 1421 | I'VE HAD ENOUGH INTRO | Capitol CMG, Inc. | PA0001730780 |
| 1422 | IF EVER I FORGET | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000745416 |
| 1423 | IF HE LIVES IN YOU | Capitol CMG, Inc. | PA0000139678 |
| 1424 | IF I HAVE NOT LOVE (JESUS I COULD SING) | Capitol CMG, Inc. | PA0001238857 |
| 1425 | IF WE'RE HIS | Capitol CMG, Inc. | PA0000801163 |

| 1426 | IF YOU COULD SEE WHAT I SEE | Capitol CMG, Inc. | PA0000669230 |
|---|---|---|---|
| 1427 | IF YOU KNOW YOU'RE LOVED IF YOU KNOW YOU'RE LOVED | Capitol CMG, Inc. | PA0001730441 |
| 1428 | IF YOU WANT LOVE | Capitol CMG, Inc. | PA0002269643 |
| 1429 | IMAGINE HOW GOD CAN SING | Capitol CMG, Inc. | PA0000536070 |
| 1430 | IN HEAVEN'S EYES | Capitol CMG, Inc. | PA0000331089 |
| 1431 | IN HIS SANCTUARY | Capitol CMG, Inc. | PA0000237079 |
| 1432 | IN THE BELLY OF THE WHALE | Capitol CMG, Inc. | PA0001305090 |
| 1433 | IN THE END | Capitol CMG, Inc. | PA0000509909 |
| 1434 | IN THIS LITTLE ROOM | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454573 |
| 1435 | IN THIS SANCTUARY | Capitol CMG, Inc. | PA0000567375 |
| 1436 | INCOMPLETE (LET YOURSELF BE FOUND) | Capitol CMG, Inc. | PA0000943388 |
| 1437 | INFINITE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001273409 |
| 1438 | INNOCENCE AGAIN | Capitol CMG, Inc. | PA0001024482 |
| 1439 | INNOCENT | Capitol CMG, Inc. | PA0001730488 |
| 1440 | INTERLUDE #3 | Capitol CMG, Inc. | PA0002446150 |
| 1441 | INTERLUDE I (THE GLORY OF | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000367436 |
| 1442 | INTIMACY | Capitol CMG, Inc. | PA0000945518 |
| 1443 | INTO OUR HEARTS | Capitol CMG, Inc. | PA0000243173 |
| 1444 | INTO THE GLORIOUS | Capitol CMG, Inc. | PA0001804145 |
| 1445 | INTOXICATING | Capitol CMG, Inc. | PA0001240007 |
| 1446 | INTRO | Capitol CMG, Inc. | PA0001975951 |
| 1447 | INTRO 2 | Capitol CMG, Inc. | PA0002310746 |
| 1448 | INTRO 3 | Capitol CMG, Inc. | PA0002270460 |
| 1449 | INVITATION | Capitol CMG, Inc. | PA0000964351 |
| 1450 | ISRAEL | Capitol CMG, Inc. | PA0000557574 |
| 1451 | IT ALL GOES BACK | Capitol CMG, Inc. | PA0000296457 |
| 1452 | IT IS YOU | Capitol CMG, Inc. | PA0001233594 |
| 1453 | IT ONLY TOOK ONE MAN | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000328781 |
| 1454 | IT'S ALL WHO YOU KNOW | Capitol CMG, Inc. | PA0000801167 |
| 1455 | IT'S JESUS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000346238 |
| 1456 | IT'S RISING UP | Capitol CMG, Inc. | PA0001308677 |
| 1457 | IT'S THE SMALL THINGS | Capitol CMG, Inc. | PA0000139676 |
| 1458 | IT'S THE THOUGHT | Capitol CMG, Inc. | PA0000478126 |
| 1459 | JERICHO | Capitol CMG, Inc. | PA0000245258 |
| 1460 | JESUS IS LIFE | Capitol CMG, Inc. | PA0001202159 |
| 1461 | JESUS KEEP ME NEAR THE CROSS (YOU LED ME TO THE CROSS) | Capitol CMG, Inc. | PA0001010840 |
| 1462 | JESUS LOVES ME | Capitol CMG, Inc. | PA0001949112 |
| 1463 | JESUS MY REDEEMER | Capitol CMG, Inc. | PA0001730481 |
| 1464 | JESUS STILL SAYS GO | Capitol CMG, Inc. | PA0000458959 |
| 1465 | JESUS WENT TO THE GARDEN | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001231011 |
| 1466 | JESUS, LEAD ME TO YOUR HEALING WATERS | Capitol CMG, Inc. | PA0001776782 |
| 1467 | JESUS, LORD TO ME | Capitol CMG, Inc. | PA0000128848 |
| 1468 | JESUS, SON OF GOD | Capitol CMG, Inc. | PA0001804221 |
| 1469 | JESUS, YOU ARE BEAUTIFUL | Capitol CMG, Inc. | PA0001276908 |
| 1470 | JOHN WOO | Capitol CMG, Inc. | PA0001233593 |
| 1471 | JOY | Capitol CMG, Inc. | PA0001025355 |
| 1472 | JOYFUL ( THE ONE WHO SAVES ) | Capitol CMG, Inc. | PA0001735578 |
| 1473 | JUDE DOXOLOGY | Capitol CMG, Inc. | PA0000234898 |
| 1474 | JUST A LITTLE BIT MORE | Capitol CMG, Inc. | PA0000230330 |
| 1475 | JUST LIKE YOU | Capitol CMG, Inc. | PA0002330003 |
| 1476 | JUST ONE OF THOSE DAYS | Capitol CMG, Inc. | PA0001657163 |
| 1477 | JUSTICE AND MERCY YOU'VE PUT A NEW SONG… | Capitol CMG, Inc. | PA0001010773 |
| 1478 | KEEP MY HEART ALIVE | Capitol CMG, Inc. | PA0001735629 |
| 1479 | KEEPER OF MY HEART | Capitol CMG, Inc. | PA0001903573 |
| 1480 | KEEPER OF THE DOOR | Capitol CMG, Inc. | PA0000567377 |
| 1481 | KINDNESS | Capitol CMG, Inc. | PA0001006918 |
| 1482 | KING OF GLORY | Capitol CMG, Inc. | PA0002418948 |
| 1483 | KING OF GLORY | Capitol CMG, Inc. | PA0001299534 |
| 1484 | KING OF GLORY YOUR FACE OUTSHINES THE.. | Capitol CMG, Inc. | PA0001256351 |
| 1485 | KING OF THE JUNGLE | Capitol CMG, Inc. | PA0000745406 |
| 1486 | KING OF THIS HEART TIME IS TOO SHORT TO SAY. | Capitol CMG, Inc. | PA0001010773 |
| 1487 | KINGDOM | Capitol CMG, Inc. | PA0001717569 |

| 1488 | KINGDOM AND A KING | Capitol CMG, Inc. | PA0001713754 |
|---|---|---|---|
| 1489 | KINGDOM MAN | Capitol CMG, Inc. | PA0000557574 |
| 1490 | KINGDOM OF GOD | Capitol CMG, Inc. | PA0000478079 |
| 1491 | KNOW | Capitol CMG, Inc. | PA0002269784 |
| 1492 | KNOW BY NOW | Capitol CMG, Inc. | PA0001730935 |
| 1493 | LAMB OF GLORY | Capitol CMG, Inc. | PA0000212605 |
| 1494 | LAND OF OPPORTUNITY | Capitol CMG, Inc. | PA0000829638 |
| 1495 | LANGUAGE OF DISCIPLES | Capitol CMG, Inc. | PA0000296457 |
| 1496 | LANGUAGE OF JESUS IS LOVE, THE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000330473 |
| 1497 | LAST DAY ON EARTH | Capitol CMG, Inc. | PA0001284896 |
| 1498 | LATE HAVE I LOVED YOU | Capitol CMG, Inc. | PA0001734903 |
| 1499 | LAVISH YOUR LOVE | Capitol CMG, Inc. | PA0001752313 |
| 1500 | LAY IT DOWN | Capitol CMG, Inc. | PA0001703055 |
| 1501 | LAYERS | Capitol CMG, Inc. | PA0002330004 |
| 1502 | LEAD US ON | Capitol CMG, Inc. | PA0001717569 |
| 1503 | LEAD US UP THE MOUNTAIN - SPONTANEOUS SO | Capitol CMG, Inc. | PA0001238857 |
| 1504 | LEARNING TO BREATHE | Capitol CMG, Inc. | PA0001044236 |
| 1505 | LEARNING TO FALL | Capitol CMG, Inc. | PA0001660491 |
| 1506 | LEAVE ME ALONE | Capitol CMG, Inc. | PA0002221729 |
| 1507 | LEND A LITTLE LOVE | Capitol CMG, Inc. | PA0000146502 |
| 1508 | LESS THAN A MOMENT'S NOTICE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000342915 |
| 1509 | LESS THAN A MOMENT'S NOTICE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000342915 |
| 1510 | LET EVERYTHING THAT HAS BREATH | Capitol CMG, Inc. | PA0000945518 |
| 1511 | LET IT BE JESUS | Capitol CMG, Inc. | PA0001910154 |
| 1512 | LET IT BRING YOU PRAISE | Capitol CMG, Inc. | PA0001768185 |
| 1513 | LET IT GO | Capitol CMG, Inc. | PA0000801169 |
| 1514 | LET IT OUT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000990321 |
| 1515 | LET ME FEEL YOU SHINE | Capitol CMG, Inc. | PA0001776800 |
| 1516 | LET ME GO | Capitol CMG, Inc. | PA0002270902 |
| 1517 | LET MY WORDS BE FEW (YOU ARE GOD IN HEAVEN) | Capitol CMG, Inc. | PA0001010774 |
| 1518 | LET NO MAN TAKE YOUR CROWN | Capitol CMG, Inc. | PA0000328540 |
| 1519 | LET THE HEAVENS OPEN | Capitol CMG, Inc. | PA0001903584 |
| 1520 | LET THE LIGHT IN | Capitol CMG, Inc. | PA0002418879 |
| 1521 | LET THEM PRAISE | Capitol CMG, Inc. | PA0000567376 |
| 1522 | LET THERE BE | Capitol CMG, Inc. | PA0001759472 |
| 1523 | LET THERE BE LIGHT | Capitol CMG, Inc. | PA0001960514 |
| 1524 | LET US PRAY | Capitol CMG, Inc. | PA0000829640 |
| 1525 | LET US RISE | Capitol CMG, Inc. | PA0001669721 |
| 1526 | LET YOUR GLORY FALL LORD LET YOUR GLORY FALL | Capitol CMG, Inc. | PA0000945516 |
| 1527 | LET YOUR LIGHT SHINE | Capitol CMG, Inc. | PA0001703787 |
| 1528 | LET'S LIFT HIM HIGH | Capitol CMG, Inc. | PA0000232085 |
| 1529 | LETTING GO | Capitol CMG, Inc. | PA0001734406 |
| 1530 | LIE | Capitol CMG, Inc. | PA0002221039 |
| 1531 | LIFE AND LOVE AND WHY (3/4 CHANT) | Capitol CMG, Inc. | PA0000815577 |
| 1532 | LIFE LIGHT UP | Capitol CMG, Inc. | PA0001660629 |
| 1533 | LIFT YOUR EYES | Capitol CMG, Inc. | PA0001734316 |
| 1534 | LIFT YOUR HEAD WEARY SINNER (CHAINS) | Capitol CMG, Inc. | PA0001911274 |
| 1535 | LIGHT A CANDLE | Capitol CMG, Inc. | PA0000132482 |
| 1536 | LIGHT OF THE WORLD JESUS SON OF GOD, O | Capitol CMG, Inc. | PA0001010773 |
| 1537 | LIGHT THIS WORLD | Capitol CMG, Inc. | PA0001732938 |
| 1538 | LIKE I AM | Capitol CMG, Inc. | PA0001901153 |
| 1539 | LIKE THIS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002220394 |
| 1540 | LISTEN TO OUR HEARTS | Capitol CMG, Inc. | PA0000670351 |
| 1541 | LITTLE BELIEF, A | Capitol CMG, Inc. | PA0000815012 |
| 1542 | LIVE IN STEREO | Capitol CMG, Inc. | PA0001233593 |
| 1543 | LIVE OUT LOUD | Capitol CMG, Inc. | PA0001202158 |
| 1544 | LIVE TO TELL | Capitol CMG, Inc. | PA0000669230 |
| 1545 | LIVING FOR THE MOMENT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454568 |
| 1546 | LIVING IS SIMPLE | Capitol CMG, Inc. | PA0001044236 |
| 1547 | LONELY NATION | Capitol CMG, Inc. | PA0001332339 |
| 1548 | LONG AGO | Capitol CMG, Inc. | PA0001799456 |
| 1549 | LOOK LIKE A FOOL | Capitol CMG, Inc. | PA0001703057 |

| | | | |
|---|---|---|---|
| 1550 | LOOK LIKE LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001784073 |
| 1551 | LOOK UPON THE LORD | Capitol CMG, Inc. | PA0001785453 |
| 1552 | LORD (I DON'T KNOW) | Capitol CMG, Inc. | PA0001233593 |
| 1553 | LORD ALMIGHTY | Capitol CMG, Inc. | PA0001730433 |
| 1554 | LORD OF ALL | Capitol CMG, Inc. | PA0001717569 |
| 1555 | LORD OF ALL | Capitol CMG, Inc. | PA0000356039 |
| 1556 | LORD OF MY HEART | Capitol CMG, Inc. | PA0000346005 |
| 1557 | LORD OF THE DANCE | Capitol CMG, Inc. | PA0000829639 |
| 1558 | LORD OVER ALL | Capitol CMG, Inc. | PA0001903581 |
| 1559 | LORD REIGN | Capitol CMG, Inc. | PA0001647860 |
| 1560 | LOSE IT ALL | Capitol CMG, Inc. | PA0001627862 |
| 1561 | LOSER, THE | Capitol CMG, Inc. | PA0001044236 |
| 1562 | LOST | Capitol CMG, Inc. | PA0002320219 |
| 1563 | LOST IN THE MOMENT | Capitol CMG, Inc. | PA0002224932 |
| 1564 | LOST IN THE SHADOW | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517978 |
| 1565 | LOST THE PLOT | Capitol CMG, Inc. | PA0000801167 |
| 1566 | LOST THE SKY AGAIN | Capitol CMG, Inc. | PA0000659633 |
| 1567 | LOVE AND LEARN | Capitol CMG, Inc. | PA0000745404 |
| 1568 | LOVE BEING LOVED BY YOU | Capitol CMG, Inc. | PA0001310353 |
| 1569 | LOVE COME DOWN | Capitol CMG, Inc. | PA0001717480 |
| 1570 | LOVE COMES DOWN | Capitol CMG, Inc. | PA0001734404 |
| 1571 | LOVE COMES TRUE | Capitol CMG, Inc. | PA0000659634 |
| 1572 | LOVE DON'T RUN | Capitol CMG, Inc. | PA0001759456 |
| 1573 | LOVE FOUND A WAY | Capitol CMG, Inc. | PA0000205712 |
| 1574 | LOVE HAS COME FOR ME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001837230 |
| 1575 | LOVE IN THE LIGHT | Capitol CMG, Inc. | PA0000158293 |
| 1576 | LOVE IS LOUD (YOUR LOVE IS LOUD) | Capitol CMG, Inc. | PA0001811736 |
| 1577 | LOVE IS THE MOVEMENT | Capitol CMG, Inc. | PA0001044236 |
| 1578 | LOVE LIKE I MEAN IT | Capitol CMG, Inc. | PA0001889449 |
| 1579 | LOVE LIKE NO OTHER | Capitol CMG, Inc. | PA0000759374 |
| 1580 | LOVE REMEMBERS YOU | Capitol CMG, Inc. | PA0001801339 |
| 1581 | LOVE WAITS FOR YOU | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000138463 |
| 1582 | LOVE WILL BE OUR HOME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PAU001089517 |
| 1583 | LOVE WILL SAVE THE DAY | Capitol CMG, Inc. | PA0000746181 |
| 1584 | LOVE YOU TOMORROW | Capitol CMG, Inc. | PA0000509911 |
| 1585 | LOVE YOU WITH MY LIFE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454566 |
| 1586 | LOVE, LIBERTY, DISCO | Capitol CMG, Inc. | PA0000980102 |
| 1587 | LOVE'S BEEN FOLLOWING YOU | Capitol CMG, Inc. | PA0000808853 |
| 1588 | LOVE'S FINEST HOUR | Capitol CMG, Inc. | PA0000232086 |
| 1589 | LOVELY | Capitol CMG, Inc. | PA0001730450 |
| 1590 | LUX AETERNAM SHINE | Capitol CMG, Inc. | PA0001776810 |
| 1591 | MAGNIFICENT | Capitol CMG, Inc. | PA0001751588 |
| 1592 | MAGNIFICENT OBSESSION | Capitol CMG, Inc. | PA0001202157 |
| 1593 | MAJESTY OF HEAVEN | Capitol CMG, Inc. | PA0001730449 |
| 1594 | MAKE US ONE | Capitol CMG, Inc. | PA0001226989 |
| 1595 | MANSION | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001973493 |
| 1596 | MARIA | Capitol CMG, Inc. | PA0000668616 |
| 1597 | MATTER OF FAITH | Capitol CMG, Inc. | PA0001751597 |
| 1598 | MAYBE IT'S TIME | Capitol CMG, Inc. | PA0000301948 |
| 1599 | MERCY | Capitol CMG, Inc. | PA0001276911 |
| 1600 | MERCY | Capitol CMG, Inc. | PA0001877577 |
| 1601 | MERCY FOR THE MEMORIES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000431496 |
| 1602 | MIGHTY IS THE POWER OF THE CROSS | Capitol CMG, Inc. | PA0001299532 |
| 1603 | MIGHTY LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000804863 |
| 1604 | MILLION PIECES (KISSIN' YOUR CARES GOODBYE) | Capitol CMG, Inc. | PA0001233593 |
| 1605 | MINE ALL MINE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000120223 |
| 1606 | MIRACLE | Capitol CMG, Inc. | PA0001719890 |
| 1607 | MIRACLE OF CHRISTMAS, THE | Capitol CMG, Inc. | PA0001310293 |

| | | | |
|---|---|---|---|
| 1608 | MIRACLE OF JESUS, THE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000427809 |
| 1609 | MIRACLE OF MERCY | Capitol CMG, Inc. | PA0000745400 |
| 1610 | MIRACLE OF THE MOMENT | Capitol CMG, Inc. | PA0001606763 |
| 1611 | MIRACLE OF YOU | Capitol CMG, Inc. | PA0001233659 |
| 1612 | MISSION'S FLAME | Capitol CMG, Inc. | PA0001238857 |
| 1613 | MOMENT MADE FOR WORSHIPPING | Capitol CMG, Inc. | PA0001233659 |
| 1614 | MOMENT OF GLORY | Capitol CMG, Inc. | PA0001305093 |
| 1615 | MORE LIKE JESUS | Capitol CMG, Inc. | PA0002418893 |
| 1616 | MORE OF YOU | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001961230 |
| 1617 | MORE THAN FINE | Capitol CMG, Inc. | PA0001227018 |
| 1618 | MORE THAN I CAN SAY | Capitol CMG, Inc. | PA0001308874 |
| 1619 | MORE THAN WORDS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454574 |
| 1620 | MORE TO THIS LIFE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454565 |
| 1621 | MOTHER TERESA | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000330471 |
| 1622 | MOTIVATED | Capitol CMG, Inc. | PA0001975961 |
| 1623 | MOTTO | Capitol CMG, Inc. | PA0002404522 |
| 1624 | MOUNT NEBO | Capitol CMG, Inc. | PA0000464522 |
| 1625 | MUCH OF YOU | Capitol CMG, Inc. | PA0001284896 |
| 1626 | MUCH TOO HIGH A PRICE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000300383 |
| 1627 | MY ANCHOR | Capitol CMG, Inc. | PA0001977236 |
| 1628 | MY BELOVED | Capitol CMG, Inc. | PA0001911268 |
| 1629 | MY BEST FRIEND | Capitol CMG, Inc. | PA0001308874 |
| 1630 | MY DELIGHT | Capitol CMG, Inc. | PA0001308874 |
| 1631 | MY DELIGHT IS IN YOU | Capitol CMG, Inc. | PA0001839544 |
| 1632 | MY DELIVERER | Capitol CMG, Inc. | PA0001623040 |
| 1633 | MY GOD | Capitol CMG, Inc. | PA0001797150 |
| 1634 | MY HEART BELONGS TO YOU | Capitol CMG, Inc. | PA0000804864 |
| 1635 | MY HEART IS YOURS | Capitol CMG, Inc. | PA0001910182 |
| 1636 | MY HOPE | Capitol CMG, Inc. | PA0001678521 |
| 1637 | MY HOPE | Capitol CMG, Inc. | PA0001202181 |
| 1638 | MY LIFE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002221722 |
| 1639 | MY LIPS WILL PRAISE YOU | Capitol CMG, Inc. | PA0000886768 |
| 1640 | MY MASTER | Capitol CMG, Inc. | PA0001660632 |
| 1641 | MY NEXT BREATH | Capitol CMG, Inc. | PA0001730866 |
| 1642 | MY ONLY LOVE | Capitol CMG, Inc. | PA0001759206 |
| 1643 | MY REDEEMER IS FAITHFUL AND TRUE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333766 |
| 1644 | MY SOUL FOUND REST | Capitol CMG, Inc. | PA0000784906 |
| 1645 | MY SOUL MAGNIFIES THE LORD | Capitol CMG, Inc. | PA0001676633 |
| 1646 | MY SOUL SINGS | Capitol CMG, Inc. | PA0000753169 |
| 1647 | MY STRESS | Capitol CMG, Inc. | PA0002267870 |
| 1648 | MY SURRENDER | Capitol CMG, Inc. | PA0001606763 |
| 1649 | MY TURN NOW | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400206 |
| 1650 | MY UTMOST FOR HIS HIGHEST | Capitol CMG, Inc. | PA0000883290 |
| 1651 | NATE | Capitol CMG, Inc. | PA0002270036 |
| 1652 | NEED YOU NOW | Capitol CMG, Inc. | PA0001042507 |
| 1653 | NEITHER WILL I | Capitol CMG, Inc. | PA0000642048 |
| 1654 | NEON INTRO | Capitol CMG, Inc. | PA0001911254 |
| 1655 | NEVER BE THE SAME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000234901 |
| 1656 | NEVER ENDING LOVE SONG | Capitol CMG, Inc. | PA0001751598 |
| 1657 | NEVER FAR AWAY | Capitol CMG, Inc. | PA0001627862 |
| 1658 | NEVER GIVE UP | Capitol CMG, Inc. | PA0001811732 |
| 1659 | NEVER GONNA LET ME GO | Capitol CMG, Inc. | PA0001910148 |
| 1660 | NEVER LET GO | Capitol CMG, Inc. | PA0001601617 |
| 1661 | NEVER ONCE | Capitol CMG, Inc. | PA0001751591 |
| 1662 | NEVER STOP I WILL NEVER STOP | Capitol CMG, Inc. | PA0001734014 |
| 1663 | NEVER TOO FAR GONE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000779256 |
| 1664 | NEVERENDING LOVE | Capitol CMG, Inc. | PA0000464523 |

| 1665 | NEW MERCY | Capitol CMG, Inc. | PA0000855220 |
|------|-----------|-------------------|--------------|
| 1666 | NEW STATE OF MIND | Capitol CMG, Inc. | PA0001759192 |
| 1667 | NEW WAY TO BE HUMAN | Capitol CMG, Inc. | PA0000943390 |
| 1668 | NEW YEARS DAY | Capitol CMG, Inc. | PA0001757793 |
| 1669 | NEXT FIVE MINUTES NEXT 5 MINUTES | Capitol CMG, Inc. | PA0000964353 |
| 1670 | NIGHT BEFORE CHRISTMAS | Capitol CMG, Inc. | PA0001310293 |
| 1671 | NIGHTMARES | Capitol CMG, Inc. | PA0000146506 |
| 1672 | NO BETTER PLACE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517981 |
| 1673 | NO CHAINS ON ME | Capitol CMG, Inc. | PA0001730449 |
| 1674 | NO CONFIDENCE | Capitol CMG, Inc. | PA0000969326 |
| 1675 | NO EXCUSES | Capitol CMG, Inc. | PA0002310485 |
| 1676 | NO GREATER LOVE | Capitol CMG, Inc. | PA0001202157 |
| 1677 | NO GREATER LOVE | Capitol CMG, Inc. | PA0001734402 |
| 1678 | NO NOT ONE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001660624 |
| 1679 | NO ONE LIKE YOU | Capitol CMG, Inc. | PA0001240009 |
| 1680 | NO OTHER NAME | Capitol CMG, Inc. | PA0001732933 |
| 1681 | NO TURNING BACK | Capitol CMG, Inc. | PA0001804221 |
| 1682 | NO TURNING BACK | Capitol CMG, Inc. | PA0001777503 |
| 1683 | NOBODY EVER (ONLY YOU) | Capitol CMG, Inc. | PA0000991417 |
| 1684 | NOBODY'S LISTENING | Capitol CMG, Inc. | PA0000458960 |
| 1685 | NOT ASHAMED | Capitol CMG, Inc. | PA0001804215 |
| 1686 | NOT HOME YET | Capitol CMG, Inc. | PA0000864189 |
| 1687 | NOT MY OWN | Capitol CMG, Inc. | PA0001226989 |
| 1688 | NOT STAND SILENT | Capitol CMG, Inc. | PA0000557575 |
| 1689 | NOT TO US | Capitol CMG, Inc. | PA0001233621 |
| 1690 | NOT TO US O LORD | Capitol CMG, Inc. | PA0000245259 |
| 1691 | NOT TOO FAR FROM HERE | Capitol CMG, Inc. | PA0000752399 |
| 1692 | NOTEPAD | Capitol CMG, Inc. | PA0001975967 |
| 1693 | NOTHIN' YOU WON'T DO | Capitol CMG, Inc. | PA0001751130 |
| 1694 | NOTHING BUT LOVE | Capitol CMG, Inc. | PA0000478077 |
| 1695 | NOTHING IS TOO MUCH | Capitol CMG, Inc. | PA0001010775 |
| 1696 | NOW TO LIVE THE LIFE | Capitol CMG, Inc. | PA0000945518 |
| 1697 | O COME LET US ADORE HIM | Capitol CMG, Inc. | PA0001768202 |
| 1698 | O LORD, OUR LORD | Capitol CMG, Inc. | PA0000414056 |
| 1699 | O THIS GOD | Capitol CMG, Inc. | PA0001751588 |
| 1700 | O, COME ALL YE FAITHFUL | Capitol CMG, Inc. | PA0001676628 |
| 1701 | O, HOLY NIGHT | Capitol CMG, Inc. | PA0001676628 |
| 1702 | OCTOBER 21 (LET THERE BE ENOUGH) | Capitol CMG, Inc. | PA0000943389 |
| 1703 | ODE TO CHIN | Capitol CMG, Inc. | PA0000815577 |
| 1704 | OH GREAT GOD, GIVE US REST | Capitol CMG, Inc. | PA0001776813 |
| 1705 | OH LORD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002310743 |
| 1706 | OH MY GOD | Capitol CMG, Inc. | PA0001776800 |
| 1707 | OH THE GLORY OF IT ALL | Capitol CMG, Inc. | PA0001601613 |
| 1708 | OH, GREAT LOVE OF GOD | Capitol CMG, Inc. | PA0001776784 |
| 1709 | OH, HAPPINESS | Capitol CMG, Inc. | PA0001699466 |
| 1710 | ON AND ON (THERE WILL BE NO OTHER) | Capitol CMG, Inc. | PA0001010773 |
| 1711 | ON FIRE | Capitol CMG, Inc. | PA0001227017 |
| 1712 | ON MY KNEES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000507284 |
| 1713 | ON MY WAY | Capitol CMG, Inc. | PA0001759192 |
| 1714 | ONCE AGAIN | Capitol CMG, Inc. | PA0001308675 |
| 1715 | ONCE AND FOR ALL | Capitol CMG, Inc. | PA0001839534 |
| 1716 | ONCE AND FOR ALL | Capitol CMG, Inc. | PA0000253214 |
| 1717 | ONCE IN A LIFETIME | Capitol CMG, Inc. | PA0000969326 |
| 1718 | ONE DESIRE | Capitol CMG, Inc. | PA0001776714 |
| 1719 | ONE HEART | Capitol CMG, Inc. | PA0000557573 |
| 1720 | ONE HEARTBEAT ONE LITTLE HEARTBEAT | Capitol CMG, Inc. | PA0001606761 |
| 1721 | ONE HOLY PASSION | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000358469 |
| 1722 | ONE HUNDRED | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002221708 |
| 1723 | ONE LITTLE HEARTBEAT AT A TIME | Capitol CMG, Inc. | PA0001308997 |
| 1724 | ONE MEMORY AT A TIME | Capitol CMG, Inc. | PA0000357738 |
| 1725 | ONE MILLION REASONS | Capitol CMG, Inc. | PA0000717197 |
| 1726 | ONE NAME ALONE | Capitol CMG, Inc. | PA0001877579 |

| | | | |
|---|---|---|---|
| 1727 | ONE OF US | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000370853 |
| 1728 | ONE SHOT | Capitol CMG, Inc. | PA0001730868 |
| 1729 | ONE THING REMAINS | Capitol CMG, Inc. | PA0000945518 |
| 1730 | ONLY | Capitol CMG, Inc. | PA0002220409 |
| 1731 | ONLY GETTING STARTED | Capitol CMG, Inc. | PA0001284896 |
| 1732 | ONLY JESUS | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000360718 |
| 1733 | ONLY NATURAL | Capitol CMG, Inc. | PA0000829640 |
| 1734 | ONLY THE HANDS | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000552545 |
| 1735 | ONLY YESTERDAY | Capitol CMG, Inc. | PA0000139677 |
| 1736 | ONLY YOU | Capitol CMG, Inc. | PA0001240010 |
| 1737 | OPEN MY EYES | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000241420 |
| 1738 | OPEN SKIES | Capitol CMG, Inc. | PA0001240007 |
| 1739 | OPEN YOUR WINDOW | Capitol CMG, Inc. | PA0000828865 |
| 1740 | OPTIONS | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0002220405 |
| 1741 | OUGHT TO BE | Capitol CMG, Inc. | PA0001751176 |
| 1742 | OUR COMMUNION | Capitol CMG, Inc. | PA0001776783 |
| 1743 | OUR EYES HAVE SEEN SALVATION | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000449323 |
| 1744 | OUR GOD IS WITH US | Capitol CMG, Inc. | PA0000783258 |
| 1745 | OUR GOD REIGNS | Capitol CMG, Inc. | PA0000234887 |
| 1746 | OUR LOVE IS LOUD | Capitol CMG, Inc. | PA0001202181 |
| 1747 | OUT IN THE HIGHWAYS | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000454575 |
| 1748 | OUT THERE | Capitol CMG, Inc. | PA0001010106 |
| 1749 | OUTCAST | Capitol CMG, Inc. | PA0002270457 |
| 1750 | OUTRO | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0002269645 |
| 1751 | OVERCOMER | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0001878034 |
| 1752 | OVERFLOW | Capitol CMG, Inc. | PA0001011533 |
| 1753 | OVERFLOW WHERE WOULD I BE | Capitol CMG, Inc. | PA0001233620 |
| 1754 | PAID MY DUES | Capitol CMG, Inc. | PA0002320518 |
| 1755 | PARALYZED | Capitol CMG, Inc. | PA0001975973 |
| 1756 | PASS IT ON | Capitol CMG, Inc. | PA0000978709 |
| 1757 | PASSING THROUGH | Capitol CMG, Inc. | PA0000220702 |
| 1758 | PEACE | Capitol CMG, Inc. | PA0000860094 |
| 1759 | PEACE BE STILL | Capitol CMG, Inc. | PA0000464523 |
| 1760 | PEACE OF HEAVEN | Capitol CMG, Inc. | PA0000237063 |
| 1761 | PEACE ON EARTH | Capitol CMG, Inc. | PA0000354342 |
| 1762 | PEACE TO YOU | Capitol CMG, Inc. | PA0001276911 |
| 1763 | PEOPLE KEEP WRITING HIM SONGS | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000693080 |
| 1764 | PEOPLE OF GOD | Capitol CMG, Inc. | PA0001734913 |
| 1765 | PEOPLE OF GOD | Capitol CMG, Inc. | PA0001732942 |
| 1766 | PERENNIAL | Capitol CMG, Inc. | PA0000886768 |
| 1767 | PERFECT PEACE | Capitol CMG, Inc. | PA0001308874 |
| 1768 | PHOTOGRAPHS OF FAITH | Capitol CMG, Inc. | PA0000774044 |
| 1769 | PLAYING FOR KEEPS | Capitol CMG, Inc. | PA0001044236 |
| 1770 | PLEASE BE MY STRENGTH | Capitol CMG, Inc. | PA0001734903 |
| 1771 | PLEASE DON'T SEND ME TO AFRICA | Capitol CMG, Inc.; Universal Music -Z Tunes LLC | PA0000410698 |
| 1772 | PLEASE ONLY YOU | Capitol CMG, Inc. | PA0001284896 |
| 1773 | POLITICIANS | Capitol CMG, Inc. | PA0001332340 |
| 1774 | POLLY'S EYES | Capitol CMG, Inc. | PA0000828864 |
| 1775 | POPARAZZI | Capitol CMG, Inc. | PA0001044236 |
| 1776 | POWER IN JESUS NAME | Capitol CMG, Inc. | PA0000198249 |
| 1777 | PRAISE AWAITS YOU | Capitol CMG, Inc. | PA0001238857 |
| 1778 | PRAISE HIM, O ALL THIS FOR A KING | Capitol CMG, Inc. | PA0001768203 |
| 1779 | PRAISES | Capitol CMG, Inc. | PA0001025354 |
| 1780 | PRAYER OF THE SAINTS, THE | Capitol CMG, Inc. | PA0000945518 |
| 1781 | PRECIOUS LOVE | Capitol CMG, Inc. | PA0000557575 |
| 1782 | PRECIOUS PROMISE | Capitol CMG, Inc. | PA0000783252 |
| 1783 | PRESENCE (MY HEART'S DESIRE) | Capitol CMG, Inc. | PA0001389599 |

| | | | |
|---|---|---|---|
| 1784 | PRIDEFUL | Capitol CMG, Inc. | PA0002330004 |
| 1785 | PRINCE OF PEACE | Capitol CMG, Inc. | PA0000328540 |
| 1786 | PRODIGAL | Capitol CMG, Inc. | PA0001734012 |
| 1787 | PROMISE OF YOUR CROSS, THE | Capitol CMG, Inc. | PA0001239072 |
| 1788 | PROUD | Capitol CMG, Inc. | PA0001702532 |
| 1789 | PSALM 23 | Capitol CMG, Inc. | PA0001751594 |
| 1790 | PURE LIGHT | Capitol CMG, Inc. | PA0001238860 |
| 1791 | RAIN DOWN | Capitol CMG, Inc. | PA0001601613 |
| 1792 | REACH OUT | Capitol CMG, Inc. | PA0000828863 |
| 1793 | READY OR NOT | Capitol CMG, Inc. | PA0000220701 |
| 1794 | REAL | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0002310743 |
| 1795 | REALITY | Capitol CMG, Inc. | PA0000801167 |
| 1796 | REASON ENOUGH | Capitol CMG, Inc. | PA0000876179 |
| 1797 | RED SEA PARTED, THE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000280133 |
| 1798 | REDEMPTION SIDE | Capitol CMG, Inc. | PA0001227018 |
| 1799 | REDEMPTION SONG | Capitol CMG, Inc. | PA0001717561 |
| 1800 | REDISCOVER YOU | Capitol CMG, Inc. | PA0001699587 |
| 1801 | REIGN IN US | Capitol CMG, Inc. | PA0001676721 |
| 1802 | REJOICE WITH TREMBLING | Capitol CMG, Inc. | PA0001239072 |
| 1803 | RELEASE | Capitol CMG, Inc. | PA0001975998 |
| 1804 | REMEDY | Capitol CMG, Inc. | PA0001601613 |
| 1805 | REMEMBER | Capitol CMG, Inc. | PA0002269419 |
| 1806 | REMEMBER | Capitol CMG, Inc. | PA0002418883 |
| 1807 | REMEMBER ME | Capitol CMG, Inc. | PA0000237086 |
| 1808 | REMEMBER ME (REMEMBER ME (THE COMMUNION SONG)) | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000860095 |
| 1809 | REMEMBER THIS | Capitol CMG, Inc. | PA0002269783 |
| 1810 | REMEMBER YOUR CHAINS | Capitol CMG, Inc. | PA0000745403 |
| 1811 | REMEMBERING YOU | Capitol CMG, Inc. | PA0001309049 |
| 1812 | REMEMBRANCE (THE COMMUNION SONG) | Capitol CMG, Inc. | PA0001678140 |
| 1813 | REPRISE #1 | Capitol CMG, Inc. | PA0001776810 |
| 1814 | REPRISE #2 | Capitol CMG, Inc. | PA0001776810 |
| 1815 | REQUIEM AETERNAM DONA EIS, DOMINE | Capitol CMG, Inc. | PA0001776810 |
| 1816 | RESCUE | Capitol CMG, Inc. | PA0001233595 |
| 1817 | RESCUE IS COMING | Capitol CMG, Inc. | PA0001308900 |
| 1818 | RESCUE THE PRISONER | Capitol CMG, Inc. | PA0000642047 |
| 1819 | REST | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000332264 |
| 1820 | RESTLESS | Capitol CMG, Inc. | PA0001751152 |
| 1821 | RESTLESS HEART | Capitol CMG, Inc. | PA0000209862 |
| 1822 | RETURNS | Capitol CMG, Inc. | PA0002270040 |
| 1823 | REVELATION WE DO NOT WORSHIP AN.. | Capitol CMG, Inc. | PA0001010773 |
| 1824 | REVOLUTIONARY LOVE | Capitol CMG, Inc. | PA0001240008 |
| 1825 | RISE | Capitol CMG, Inc. | PA0001776706 |
| 1826 | RISE UP | Capitol CMG, Inc. | PA0001759188 |
| 1827 | RUBBER MEETS THE ROAD | Capitol CMG, Inc. | PA0000829640 |
| 1828 | RUN AWAY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333761 |
| 1829 | RUN TO YOU | Capitol CMG, Inc. | PA0000969326 |
| 1830 | RUNNER | Capitol CMG, Inc. | PA0000296456 |
| 1831 | RUNNING | Capitol CMG, Inc. | PA0002409997 |
| 1832 | RUNNING TO THE RESCUE | Capitol CMG, Inc. | PA0000328540 |
| 1833 | SACRED KING, O | Capitol CMG, Inc. | PA0001305062 |
| 1834 | SAID AND DONE | Capitol CMG, Inc. | PA0001734733 |
| 1835 | SAID AND DONE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333765 |
| 1836 | SALT | Capitol CMG, Inc. | PA0000990316 |
| 1837 | SALVATION MOUNTAIN | Capitol CMG, Inc. | PA0002446150 |
| 1838 | SAME GIRL | Capitol CMG, Inc. | PA0000328540 |
| 1839 | SAVIOR | Capitol CMG, Inc. | PA0001202157 |
| 1840 | SAVIOR PLEASE | Capitol CMG, Inc. | PA0001637070 |
| 1841 | SAVIOR'S HERE | Capitol CMG, Inc. | PA0001776713 |
| 1842 | SAY IT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001603142 |
| 1843 | SAY, SAY | Capitol CMG, Inc. | PA0001730877 |
| 1844 | SEA OF LOVE | Capitol CMG, Inc. | PA0000509911 |

| 1845 | SECOND TO NONE | Capitol CMG, Inc. | PA0000205287 |
| 1846 | SECRET HEART | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000234900 |
| 1847 | SECRET SONG, THE | Capitol CMG, Inc. | PA0001230485 |
| 1848 | SEE THE GLORY | Capitol CMG, Inc. | PA0001202160 |
| 1849 | SEE YOU TOMORROW | Capitol CMG, Inc. | PA0001308874 |
| 1850 | SEEING THINGS IN A DIFFERENT LIGHT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000406376 |
| 1851 | SEEING YOU | Capitol CMG, Inc. | PA0001238857 |
| 1852 | SEEK ME AND LIVE | Capitol CMG, Inc. | PA0000146504 |
| 1853 | SEND ME | Capitol CMG, Inc. | PA0000328540 |
| 1854 | SEND OUT A PRAYER | Capitol CMG, Inc. | PA0000722550 |
| 1855 | SEND REVIVAL, START WITH ME | Capitol CMG, Inc. | PA0001305015 |
| 1856 | SEPARATE JOURNEYS | Capitol CMG, Inc. | PA0000227583 |
| 1857 | SEQUENCE 1 | Capitol CMG, Inc. | PA0001776800 |
| 1858 | SEQUENCE 6 | Capitol CMG, Inc. | PA0001776810 |
| 1859 | SEQUENCE 7 | Capitol CMG, Inc. | PA0001776788 |
| 1860 | SET FREE | Capitol CMG, Inc. | PA0001734768 |
| 1861 | SETTING SUN, THE | Capitol CMG, Inc. | PA0001332335 |
| 1862 | SEVENTY YEARS AGO | Capitol CMG, Inc. | PA0000642047 |
| 1863 | SHADOWLANDS | Capitol CMG, Inc. | PA0001310352 |
| 1864 | SHADOWS | Capitol CMG, Inc. | PA0001699462 |
| 1865 | SHARE YOUR LIGHT | Capitol CMG, Inc. | PA0000146134 |
| 1866 | SHEPHERD BOY | Capitol CMG, Inc. | PA0001830572 |
| 1867 | SHEPHERD ME | Capitol CMG, Inc. | PA0000120389 |
| 1868 | SHINE | Capitol CMG, Inc. | PA0001730441 |
| 1869 | SHINE ( LOVE IS AN ACTION ) | Capitol CMG, Inc. | PA0001719888 |
| 1870 | SHINE YOUR LIGHT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001305799 |
| 1871 | SHOUT | Capitol CMG, Inc. | PA0001839543 |
| 1872 | SHOUT HOSANNA | Capitol CMG, Inc. | PA0001977232 |
| 1873 | SHOUT OF THE KING | Capitol CMG, Inc. | PA0001734397 |
| 1874 | SHOW ME YOUR GLORY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001305825 |
| 1875 | SHOW YOURSELVES TO BE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517977 |
| 1876 | SIGNS AND WONDERS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000344303 |
| 1877 | SIGNS OF LIFE | Capitol CMG, Inc. | PA0000829640 |
| 1878 | SIMPLE HEART | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000539578 |
| 1879 | SIMPLE MAN | Capitol CMG, Inc. | PA0000509909 |
| 1880 | SING | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787383 |
| 1881 | SING ALLELUIA | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001305797 |
| 1882 | SING ALONG | Capitol CMG, Inc. | PA0001804228 |
| 1883 | SING ALOUD | Capitol CMG, Inc. | PA0000557575 |
| 1884 | SING AND SHOUT | Capitol CMG, Inc. | PA0001877576 |
| 1885 | SING FOR JOY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PAU001167845 |
| 1886 | SING LIKE THE SAVED WE'RE GOING TO SING... | Capitol CMG, Inc. | PA0000945516 |
| 1887 | SING OVER YOUR CHILDREN | Capitol CMG, Inc. | PA0001734395 |
| 1888 | SING UNTO HIM | Capitol CMG, Inc. | PA0000198260 |
| 1889 | SING, SING, SING | Capitol CMG, Inc. | PA0001623027 |
| 1890 | SKY SPILLS OVER | Capitol CMG, Inc. | PA0001920125 |
| 1891 | SLOW DOWN | Capitol CMG, Inc. | PA0001674853 |
| 1892 | SMS (SHINE) | Capitol CMG, Inc. | PA0001699466 |
| 1893 | SO PRAISE HIM | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000118159 |
| 1894 | SOMEBODY TO BELIEVE IN | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000404988 |
| 1895 | SOMEBODY'S BROTHER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000334215 |
| 1896 | SOMEBODY'S PRAYING ME THROUGH SOMEONE IS PRAYING YOU.. | Capitol CMG, Inc. | PA0001370504 |
| 1897 | SOMEONE TO DIE FOR | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000786094 |
| 1898 | SOMEONE WORTH DYING FOR | Capitol CMG, Inc. | PA0001759476 |

| 1899 | SOMETHIN'S MISSING | Capitol CMG, Inc. | PA0000509908 |
|------|--------------------|-------------------|--------------|
| 1900 | SOMETHING CRAZY | Capitol CMG, Inc. | PA0001606763 |
| 1901 | SOMETHING MORE | Capitol CMG, Inc. | PA0000943390 |
| 1902 | SOMETHING REAL | Capitol CMG, Inc. | PA0001735519 |
| 1903 | SOMETHING TO BELIEVE IN | Capitol CMG, Inc. | PA0000753168 |
| 1904 | SOMETHING'S GOT TO CHANGE | Capitol CMG, Inc. | PA0001637418 |
| 1905 | SOMETIMES | Capitol CMG, Inc. | PA0001734767 |
| 1906 | SOMETIMES HE COMES IN THE CLOUDS | Capitol CMG, Inc. | PA0000786100 |
| 1907 | SOMEWHERE UNDER HEAVEN | Capitol CMG, Inc. | PA0000804865 |
| 1908 | SON OF GOD | Capitol CMG, Inc. | PA0001332503 |
| 1909 | SONG FOR MY FAMILY | Capitol CMG, Inc. | PA0001734011 |
| 1910 | SONG OF MOSES (OH THE LORD OUR STRENGTH) | Capitol CMG, Inc. | PA0001752303 |
| 1911 | SONG OF THE BEAUTIFUL | Capitol CMG, Inc. | PA0001660632 |
| 1912 | SOONER OR LATER (SOREN'S SONG) | Capitol CMG, Inc. | PA0000943389 |
| 1913 | SPARKS AND SHADOWS | Capitol CMG, Inc. | PA0001239000 |
| 1914 | SPEECHLESS | Capitol CMG, Inc. | PA0000964351 |
| 1915 | SPIRIT | Capitol CMG, Inc. | PA0000968653 |
| 1916 | SPIRIT FALL | Capitol CMG, Inc. | PA0001734759 |
| 1917 | SPOTLESS | Capitol CMG, Inc. | PA0001734008 |
| 1918 | STAND UP AND BE COUNTED | Capitol CMG, Inc. | PA0000205286 |
| 1919 | STAND UP FOR JESUS | Capitol CMG, Inc. | PA0000509909 |
| 1920 | STANDING ON THE ROCK OF LOVE | Capitol CMG, Inc. | PA0000620108 |
| 1921 | STARS | Capitol CMG, Inc. | PA0001332338 |
| 1922 | STARS | Capitol CMG, Inc. | PA0001768203 |
| 1923 | STARS ARE SINGING | Capitol CMG, Inc. | PA0001599656 |
| 1924 | STARS IN THE SKY | Capitol CMG, Inc. | PA0001776710 |
| 1925 | STATEMENT | Capitol CMG, Inc. | PA0002225210 |
| 1926 | STAY WITH ME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000557576 |
| 1927 | STEADY MY HEART | Capitol CMG, Inc. | PA0001776720 |
| 1928 | STEP UP TO THE MICROPHONE | Capitol CMG, Inc. | PA0000888274 |
| 1929 | STILL CALLED TODAY | Capitol CMG, Inc. | PA0000668614 |
| 1930 | STILL LISTENING | Capitol CMG, Inc. | PA0000760047 |
| 1931 | STILL THAT GIRL | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001784070 |
| 1932 | STOP AND LISTEN | Capitol CMG, Inc. | PA0001729945 |
| 1933 | STORY | Capitol CMG, Inc. | PA0002330003 |
| 1934 | STRAIGHT AHEAD | Capitol CMG, Inc. | PA0000209871 |
| 1935 | STRONG LOVE | Capitol CMG, Inc. | PA0000659635 |
| 1936 | STRONG TOWER | Capitol CMG, Inc. | PA0001389600 |
| 1937 | STRONG TOWER | Capitol CMG, Inc. | PA0001306394 |
| 1938 | STRONGER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001758434 |
| 1939 | STUBBORN LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000161171 |
| 1940 | SUM OF BEAUTIFUL | Capitol CMG, Inc. | PA0001729328 |
| 1941 | SURELY WE CAN CHANGE | Capitol CMG, Inc. | PA0001601613 |
| 1942 | SURROUNDED | Capitol CMG, Inc. | PA0001276835 |
| 1943 | SWEET VICTORY | Capitol CMG, Inc. | PA0000464522 |
| 1944 | SWEET, SWEET SOUND | Capitol CMG, Inc. | PA0001669721 |
| 1945 | SYMPHONY | Capitol CMG, Inc. | PA0001734762 |
| 1946 | TAKE IT TO THE STREETS I AM NOT A STRANGER TO | Capitol CMG, Inc. | PA0001731166 |
| 1947 | TAKE ME HOME | Capitol CMG, Inc. | PA0001877595 |
| 1948 | TAKE ME THERE | Capitol CMG, Inc. | PA0000566733 |
| 1949 | TAKE ME TO YOUR LEADER | Capitol CMG, Inc. | PA0000801167 |
| 1950 | TAKE MY HANDS (PRAISES) DERIVATIVE - PRAISES | Capitol CMG, Inc. | PA0001226975 |
| 1951 | TAKE MY HEART | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000234899 |
| 1952 | TAKE MY LIFE | Capitol CMG, Inc. | PA0001777812 |
| 1953 | TAKE THE WORLD BUT GIVE ME JESUS I'VE THROWN IT ALL AWAY | Capitol CMG, Inc. | PA0001010773 |
| 1954 | TANGLED WEB | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000702676 |
| 1955 | TARZAN AND JANE WE BELONG TOGETHER | Capitol CMG, Inc. | PA0001233659 |
| 1956 | TASTE AND SEE | Capitol CMG, Inc. | PA0000557574 |
| 1957 | TASTE OF ETERNITY | Capitol CMG, Inc. | PA0001804240 |
| 1958 | TELL ME (NEVER LET YOU DOWN) | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333762 |
| 1959 | TELL ME AGAIN | Capitol CMG, Inc. | PA0000746185 |

| 1960 | TELLIN' THE TRUTH | Capitol CMG, Inc. | PA0000296457 |
|---|---|---|---|
| 1961 | TEN THOUSAND MILES | Capitol CMG, Inc. | PA0000509908 |
| 1962 | TESTIFY | Capitol CMG, Inc. | PA0000620108 |
| 1963 | THANK YOU FOR HEALING ME THE DISEASE OF MY SOUL | Capitol CMG, Inc. | PA0001730441 |
| 1964 | THANK YOU FOR THE BLOOD | Capitol CMG, Inc. | PA0001010840 |
| 1965 | THANKS FOR THE ANSWERS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | EU0000787381 |
| 1966 | THANKS TO YOU | Capitol CMG, Inc. | PA0000969245 |
| 1967 | THAT'S A JOKE | Capitol CMG, Inc. | PA0002330003 |
| 1968 | THAT'S PARADISE | Capitol CMG, Inc. | PA0000668613 |
| 1969 | THAT'S THE LOVE OF GOD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000427808 |
| 1970 | THAT'S WHEN I'LL KNOW I'M HOME | Capitol CMG, Inc. | PA0000669230 |
| 1971 | THAT'S WHERE HIS MERCY BEGINS | Capitol CMG, Inc. | PA0000737140 |
| 1972 | THAT'S WHERE YOU COME IN | Capitol CMG, Inc. | PA0000890884 |
| 1973 | THE AWESOME GOD YOU ARE | Capitol CMG, Inc. | PA0001977235 |
| 1974 | THE BEAUTY OF CHRIST | Capitol CMG, Inc. | PA0000457950 |
| 1975 | THE BEST OF ME IS YOU | Capitol CMG, Inc. | PA0000703793 |
| 1976 | THE BIG STORY | Capitol CMG, Inc. | PA0001284896 |
| 1977 | THE BLESSING | Capitol CMG, Inc. | PA0002487544 |
| 1978 | THE CAPTIVES WENT FREE | Capitol CMG, Inc. | PA0000230331 |
| 1979 | THE CHILD INSIDE YOU | Capitol CMG, Inc. | PA0000296457 |
| 1980 | THE CROSS IS MY CONFESSION | Capitol CMG, Inc. | PA0001877594 |
| 1981 | THE CROSS STANDS | Capitol CMG, Inc. | PA0001977165 |
| 1982 | THE DIFFERENCE | Capitol CMG, Inc. | PA0001697106 |
| 1983 | THE EARTH IS YOURS | Capitol CMG, Inc. | PA0001734903 |
| 1984 | THE FALL | Capitol CMG, Inc. | PA0001759472 |
| 1985 | THE GLORY OF CHRISTMAS IS HERE (THE GLORY OF CHRISTMAS) | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000360658 |
| 1986 | THE GLORY OF OUR KING | Capitol CMG, Inc. | PA0001678146 |
| 1987 | THE GREAT ADVENTURE | Capitol CMG, Inc. | PA0000668613 |
| 1988 | THE GREAT AMEN | Capitol CMG, Inc. | PA0001776785 |
| 1989 | THE HEART OF WORSHIP (WHEN THE MUSIC FADES) | Capitol CMG, Inc. | PA0000945518 |
| 1990 | THE HOUSE YOU'RE BUILDING | Capitol CMG, Inc. | PA0001751094 |
| 1991 | THE KEEPER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000539585 |
| 1992 | THE LIGHT IS SHINING | Capitol CMG, Inc. | PA0000642047 |
| 1993 | THE LORD OUR GOD | Capitol CMG, Inc. | PA0001839531 |
| 1994 | THE LOST GET FOUND | Capitol CMG, Inc. | PA0001680720 |
| 1995 | THE LOVELIEST SOUND | Capitol CMG, Inc. | PA0001676717 |
| 1996 | THE MORE WE SEE | Capitol CMG, Inc. | PA0001678151 |
| 1997 | THE MOUNTAIN | Capitol CMG, Inc. | PA0000760045 |
| 1998 | THE NAME OF JESUS | Capitol CMG, Inc. | PA0001730451 |
| 1999 | THE NEARNESS | Capitol CMG, Inc. | PA0001699464 |
| 2000 | THE NOISE WE MAKE | Capitol CMG, Inc. | PA0001006917 |
| 2001 | THE ONLY ONE | Capitol CMG, Inc. | PA0001804229 |
| 2002 | THE ONLY THING THAT'S BEAUTIFUL IN ME (THE ONLY THING BEAUTIFUL) | Capitol CMG, Inc. | PA0001627862 |
| 2003 | THE PART OF YOU | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000431499 |
| 2004 | THE POWER | Capitol CMG, Inc. | PA0000818865 |
| 2005 | THE RACE IS ON | Capitol CMG, Inc. | PA0000156363 |
| 2006 | THE RISING SHOUT | Capitol CMG, Inc. | PA0001241117 |
| 2007 | THE RIVER | Capitol CMG, Inc. | PA0001233620 |
| 2008 | THE ROAR | Capitol CMG, Inc. | PA0001950979 |
| 2009 | THE SAVING ONE | Capitol CMG, Inc. | PA0001699590 |
| 2010 | THE SEARCH | Capitol CMG, Inc. | PA0002234292 |
| 2011 | THE SHADOW PROVES THE SUNSHINE | Capitol CMG, Inc. | PA0001332337 |
| 2012 | THE SPACE BETWEEN US | Capitol CMG, Inc. | PA0001735505 |
| 2013 | THE SPIRIT AND THE BRIDE | Capitol CMG, Inc. | PA0001759210 |
| 2014 | THE STORY GOES ON | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000779257 |
| 2015 | THE STRENGTH OF THE LORD | Capitol CMG, Inc. | PA0000376898 |
| 2016 | THE TABLE | Capitol CMG, Inc. | PA0001950980 |
| 2017 | THE VEIL | Capitol CMG, Inc. | PA0001699462 |
| 2018 | THE WALK | Capitol CMG, Inc. | PA0000829640 |
| 2019 | THE WAY THAT YOU LOVE ME | Capitol CMG, Inc. | PA0001717907 |
| 2020 | THERAPY SESSION | Capitol CMG, Inc. | PA0002310746 |
| 2021 | THERE IS A LIGHT | Capitol CMG, Inc. | PA0000132690 |

| 2022 | THERE IS A LOUDER SHOUT TO COME | Capitol CMG, Inc. | PA0001308675 |
| 2023 | THERE IS A SAVIOR | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000328041 |
| 2024 | THERE IS A SOUND | Capitol CMG, Inc. | PA0001776810 |
| 2025 | THERE IS NOTHING | Capitol CMG, Inc. | PA0001627862 |
| 2026 | THERE IS ONLY ONE | Capitol CMG, Inc. | PA0001308874 |
| 2027 | THERE'S STILL TIME | Capitol CMG, Inc. | PA0000154064 |
| 2028 | THESE DAYS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001758440 |
| 2029 | THEY'VE NEVER HEARD OF JESUS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001308732 |
| 2030 | THINGS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000410699 |
| 2031 | THINKING | Capitol CMG, Inc. | PA0002220463 |
| 2032 | THIS BEATING HEART | Capitol CMG, Inc. | PA0001877577 |
| 2033 | THIS CELEBRATION | Capitol CMG, Inc. | PA0000478079 |
| 2034 | THIS DAY | Capitol CMG, Inc. | PA0001202157 |
| 2035 | THIS GRACE | Capitol CMG, Inc. | PA0001910148 |
| 2036 | THIS I KNOW | Capitol CMG, Inc. | PA0001911276 |
| 2037 | THIS IS GRACE | Capitol CMG, Inc. | PA0001768190 |
| 2038 | THIS IS HOW WE KNOW | Capitol CMG, Inc. | PA0001678154 |
| 2039 | THIS IS NOT THE END | Capitol CMG, Inc. | PA0001759475 |
| 2040 | THIS IS OUR GOD | Capitol CMG, Inc. | PA0001042508 |
| 2041 | THIS IS YOUR LIFE | Capitol CMG, Inc. | PA0001227018 |
| 2042 | THIS IS YOUR TIME | Capitol CMG, Inc. | PA0000997840 |
| 2043 | THIS LOVE HAS | Capitol CMG, Inc. | PA0000702930 |
| 2044 | THIS OLD WORLD'S NOT MY HOME | Capitol CMG, Inc. | PA0000243179 |
| 2045 | THIS THORN | Capitol CMG, Inc. | PA0000478078 |
| 2046 | THIS TOO SHALL PASS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000779260 |
| 2047 | THIS WHAT WE'RE FIGHTING FOR | Capitol CMG, Inc. | PA0001702532 |
| 2048 | THIS WINDOW | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001276912 |
| 2049 | THREADS | Capitol CMG, Inc. | PA0000867950 |
| 2050 | THRIVE | Capitol CMG, Inc. | PA0001233593 |
| 2051 | THRONE ROOM SUITE | Capitol CMG, Inc. | PA0000328540 |
| 2052 | THROUGH ALL OF IT | Capitol CMG, Inc. | PA0001959737 |
| 2053 | THROUGH IT | Capitol CMG, Inc. | PA0000969245 |
| 2054 | THROUGH IT ALL | Capitol CMG, Inc. | PA0001678144 |
| 2055 | THROUGH JESUS' EYES | Capitol CMG, Inc. | PA0000643885 |
| 2056 | THY WORD (PSALM 119 RESPONSE 3) | Capitol CMG, Inc. | PA0000209869 |
| 2057 | TIDE, THE | Capitol CMG, Inc. | PA0000888273 |
| 2058 | TIME | Capitol CMG, Inc. | PA0002235828 |
| 2059 | TIME IS NOW, THE | Capitol CMG, Inc. | PA0000786096 |
| 2060 | TO THE PRAISE OF HIS GLORIOUS GRACE | Capitol CMG, Inc. | PA0000209866 |
| 2061 | TOMORROW | Capitol CMG, Inc. | PA0000146501 |
| 2062 | TONIGHT | Capitol CMG, Inc. | PA0001305027 |
| 2063 | TONIGHT | Capitol CMG, Inc. | PA0001627862 |
| 2064 | TOO MANY TIMES | Capitol CMG, Inc. | PA0000156364 |
| 2065 | TOO MUCH | Capitol CMG, Inc. | PA0001734315 |
| 2066 | TOP OF THE WORLD | Capitol CMG, Inc. | PA0001703787 |
| 2067 | TRAUMA | Capitol CMG, Inc. | PA0002267956 |
| 2068 | TRAVELING LIGHT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001239042 |
| 2069 | TREASURE ISLAND | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454571 |
| 2070 | TREASURE OF JESUS | Capitol CMG, Inc. | PA0001284896 |
| 2071 | TREASURE OF YOU | Capitol CMG, Inc. | PA0000760046 |
| 2072 | TRUE FRIEND | Capitol CMG, Inc. | PA0000464524 |
| 2073 | TRUE NORTH | Capitol CMG, Inc. | PA0000969326 |
| 2074 | TRUST | Capitol CMG, Inc. | PA0002320332 |
| 2075 | TRUST | Capitol CMG, Inc. | PA0001768185 |
| 2076 | TRUST | Capitol CMG, Inc. | PA0000827912 |
| 2077 | TRUTH BE KNOWN EVERYBODY GETS A SHOT | Capitol CMG, Inc. | PA0000888275 |
| 2078 | TRUTH OR CONSEQUENCES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400207 |
| 2079 | TUESDAY'S CHILD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400214 |

| | | | |
|---|---|---|---|
| 2080 | TUNING IN | Capitol CMG, Inc. | PA0000888275 |
| 2081 | TURKISH DELIGHT | Capitol CMG, Inc. | PA0001309055 |
| 2082 | TURN | Capitol CMG, Inc. | PA0000557573 |
| 2083 | TURN AROUND | Capitol CMG, Inc. | PA0001759190 |
| 2084 | TURN DOWN THE MUSIC | Capitol CMG, Inc. | PA0001703049 |
| 2085 | TURN MY BACK | Capitol CMG, Inc. | PA0002410048 |
| 2086 | TURN THE MUSIC UP | Capitol CMG, Inc. | PA0001976006 |
| 2087 | UNBROKEN | Capitol CMG, Inc. | PA0001235385 |
| 2088 | UNCHANGING | Capitol CMG, Inc. | PA0001233619 |
| 2089 | UNCONDITIONAL | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001284105 |
| 2090 | UNDER FIRE | Capitol CMG, Inc. | PA0001757803 |
| 2091 | UNDER THE FLOOR | Capitol CMG, Inc. | PA0000943389 |
| 2092 | UNDERCOVER CHRISTIANS | Capitol CMG, Inc. | PA0000458958 |
| 2093 | UNDERWATER | Capitol CMG, Inc. | PA0000815576 |
| 2094 | UNDIGNIFIED (I WILL DANCE, I WILL SING) | Capitol CMG, Inc. | PA0001305061 |
| 2095 | UNDIVIDED HEART | Capitol CMG, Inc. | PA0000478078 |
| 2096 | UNFAILING LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001299531 |
| 2097 | UNSTOPPABLE | Capitol CMG, Inc. | PA0001975989 |
| 2098 | UNTO ME | Capitol CMG, Inc. | PA0000784910 |
| 2099 | UNTO US (POST JUBILEE ONL | Capitol CMG, Inc. | PA0000237087 |
| 2100 | UNTO YOU , LORD | Capitol CMG, Inc. | PA0000244875 |
| 2101 | UPON THIS ROCK | Capitol CMG, Inc. | PA0000659636 |
| 2102 | VICTORY | Capitol CMG, Inc. | PA0000509908 |
| 2103 | VICTORY IS MINE TODAY | Capitol CMG, Inc. | PA0000243172 |
| 2104 | VISITOR FROM HEAVEN | Capitol CMG, Inc. | PA0000642047 |
| 2105 | VOUS ETES MON COURE  YOU ARE MY HEART | Capitol CMG, Inc. | PA0001759474 |
| 2106 | WAIT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001975326 |
| 2107 | WAIT | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000400208 |
| 2108 | WAITING FOR LIGHTNING | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454567 |
| 2109 | WAITING FOR TOMORROW | Capitol CMG, Inc. | PA0001758446 |
| 2110 | WAITING HERE FOR YOU | Capitol CMG, Inc. | PA0001734760 |
| 2111 | WAITING IN THE WINGS | Capitol CMG, Inc. | PA0000833953 |
| 2112 | WAKE ME UP | Capitol CMG, Inc. | PA0001801339 |
| 2113 | WAKE UP | Capitol CMG, Inc. | PA0001975329 |
| 2114 | WAKE UP | Capitol CMG, Inc. | PA0001717572 |
| 2115 | WAKE UP | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001276910 |
| 2116 | WAKE UP SLEEPER | Capitol CMG, Inc. | PA0001759472 |
| 2117 | WALK INTO FREEDOM | Capitol CMG, Inc. | PA0000707968 |
| 2118 | WALK ON THE WAVES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001959741 |
| 2119 | WALK WITH THE WISE | Capitol CMG, Inc. | PA0000668615 |
| 2120 | WALLS COME DOWN | Capitol CMG, Inc. | PA0000642013 |
| 2121 | WANDERING PILGRIM | Capitol CMG, Inc. | PA0000478126 |
| 2122 | WARRIOR (EXTENDED VERSION) | Capitol CMG, Inc. | PA0001973471 |
| 2123 | WASH ME CLEAN | Capitol CMG, Inc. | PA0001620129 |
| 2124 | WASN'T IT A SHORT FOREVER | Capitol CMG, Inc. | PA0000127866 |
| 2125 | WATCH AND PRAY | Capitol CMG, Inc. | PA0000642048 |
| 2126 | WATERFALL | Capitol CMG, Inc. | PA0001950994 |
| 2127 | WAY BEYOND THE BLUE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454572 |
| 2128 | WAY OF THE CROSS, THE | Capitol CMG, Inc. | PA0001308675 |
| 2129 | WAY, A | Capitol CMG, Inc. | PA0000209867 |
| 2130 | WE ARE LOVED | Capitol CMG, Inc. | PA0001699464 |
| 2131 | WE ARE NOT ALONE | Capitol CMG, Inc. | PA0001713737 |
| 2132 | WE ARE ONE TONIGHT | Capitol CMG, Inc. | PA0001332331 |
| 2133 | WE ARE SO BLESSED | Capitol CMG, Inc. | PA0000135752 |
| 2134 | WE ARE THE FREE | Capitol CMG, Inc. | PA0001751588 |
| 2135 | WE ARE THE PEOPLE | Capitol CMG, Inc. | PA0000669872 |
| 2136 | WE COME TOGETHER | Capitol CMG, Inc. | PA0000659634 |
| 2137 | WE COULD CHANGE THE WORLD | Capitol CMG, Inc. | PA0001751589 |
| 2138 | WE EXALT YOUR NAME | Capitol CMG, Inc. | PA0001776698 |
| 2139 | WE FALL DOWN | Capitol CMG, Inc. | PA0000908888 |

| 2140 | WE GLORIFY YOUR NAME | Capitol CMG, Inc. | PA0001839538 |
|------|---------------------|-------------------|--------------|
| 2141 | WE HAVE A SAVIOR | Capitol CMG, Inc. | PA0001819153 |
| 2142 | WE HAVE SEEN | Capitol CMG, Inc. | PA0000292815 |
| 2143 | WE NEED YOUR LOVE | Capitol CMG, Inc. | PA0001732936 |
| 2144 | WE SEEK HIS FACE | Capitol CMG, Inc. | PA0000886768 |
| 2145 | WE SHALL ASSEMBLE | Capitol CMG, Inc. | PA0000567375 |
| 2146 | WE SHALL NOT BE SHAKEN | Capitol CMG, Inc. | PA0001678144 |
| 2147 | WE SHINE | Capitol CMG, Inc. | PA0001776735 |
| 2148 | WE TRUST IN THE NAME OF THE LORD OUR GOD | Capitol CMG, Inc. | PA0000737139 |
| 2149 | WE WILL | Capitol CMG, Inc. | PA0001732937 |
| 2150 | WE WILL DANCE | Capitol CMG, Inc. | PA0001233659 |
| 2151 | WE WILL RUN | Capitol CMG, Inc. | PA0001734917 |
| 2152 | WE WIN | Capitol CMG, Inc. | PA0001308899 |
| 2153 | WEAK DAYS | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333759 |
| 2154 | WEIGHT OF THE WORLD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001276910 |
| 2155 | WHAT A MIRACLE | Capitol CMG, Inc. | PA0001699462 |
| 2156 | WHAT AM I (WITHOUT YOU) | Capitol CMG, Inc. | PA0000642047 |
| 2157 | WHAT DID HE DIE FOR | Capitol CMG, Inc. | PA0000808853 |
| 2158 | WHAT I BELIEVE | Capitol CMG, Inc. | PA0000217287 |
| 2159 | WHAT I HAVE VOWED | Capitol CMG, Inc. | PA0000945518 |
| 2160 | WHAT I LIVE FOR | Capitol CMG, Inc. | PA0001730488 |
| 2161 | WHAT I REALLY WANT TO SAY | Capitol CMG, Inc. | PA0000964350 |
| 2162 | WHAT I WOULD SAY | Capitol CMG, Inc. | PA0000829640 |
| 2163 | WHAT I'M FIGHTING FOR | Capitol CMG, Inc. | PA0001702532 |
| 2164 | WHAT IF | Capitol CMG, Inc. | PA0000815013 |
| 2165 | WHAT IF WE WERE REAL | Capitol CMG, Inc. | PA0001758438 |
| 2166 | WHAT KIND OF JOY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517977 |
| 2167 | WHAT LOVE IS THIS? | Capitol CMG, Inc. | PA0001776709 |
| 2168 | WHAT NOW | Capitol CMG, Inc. | PA0001284896 |
| 2169 | WHATEVER | Capitol CMG, Inc. | PA0000964350 |
| 2170 | WHATEVER YOU ASK | Capitol CMG, Inc. | PA0000342607 |
| 2171 | WHEN ALL IS SAID AND DONE LIFE'S TOO SHORT TO BE | Capitol CMG, Inc. | PA0001730441 |
| 2172 | WHEN ANSWERS AREN'T ENOUGH | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000320906 |
| 2173 | WHEN DEATH DIES | Capitol CMG, Inc. | PA0001759473 |
| 2174 | WHEN I GROW UP | Capitol CMG, Inc. | PA0002221198 |
| 2175 | WHEN I NEEDED A SAVIOR | Capitol CMG, Inc. | PA0000945518 |
| 2176 | WHEN LOVE CALLS YOU HOME | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000691002 |
| 2177 | WHEN LOVE TAKES YOU IN | Capitol CMG, Inc. | PA0001202157 |
| 2178 | WHEN MY HEART RUNS DRY | Capitol CMG, Inc. | PA0001239072 |
| 2179 | WHEN YOU ARE A SOLDIER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517977 |
| 2180 | WHEN YOU LOVE SOMEONE | Capitol CMG, Inc. | PA0001703787 |
| 2181 | WHEN YOU SPEAK TO ME | Capitol CMG, Inc. | PA0000969326 |
| 2182 | WHERE ANGELS FEAR TO TREAD | Capitol CMG, Inc. | PA0001239069 |
| 2183 | WHERE COULD I GO | Capitol CMG, Inc. | PA0001717452 |
| 2184 | WHERE DO YOU HIDE YOUR HEART | Capitol CMG, Inc. | PA0000209868 |
| 2185 | WHERE HE LEADS ME | Capitol CMG, Inc. | PA0000786101 |
| 2186 | WHERE I ENDED | Capitol CMG, Inc. | PA0001675928 |
| 2187 | WHERE THE SPIRIT OF THE LORD IS | Capitol CMG, Inc. | PA0001730885 |
| 2188 | WHERE THERE IS LOVE | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000331092 |
| 2189 | WHERE WE BELONG | Capitol CMG, Inc. | PA0000668614 |
| 2190 | WHERE WOULD WE BE | Capitol CMG, Inc. | PA0001751589 |
| 2191 | WHERE YOU ARE | Capitol CMG, Inc. | PA0000479039 |
| 2192 | WHERE YOU BEGIN | Capitol CMG, Inc. | PA0001878377 |
| 2193 | WHERE YOU BELONG | Capitol CMG, Inc. | PA0000659633 |
| 2194 | WHEREVER YOU GO | Capitol CMG, Inc. | PA0001777489 |
| 2195 | WHITE FLAG | Capitol CMG, Inc. | PA0001804220 |
| 2196 | WHO CARES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000333763 |
| 2197 | WHO DO YOU SAY THAT I AM | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000189077 |
| 2198 | WHO IS LIKE THE LORD | Capitol CMG, Inc. | PA0001732933 |

| 2199 | WHO MAKES THE RULES | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000454570 |
|---|---|---|---|
| 2200 | WHO PUT THE COLOR IN THE ROSE | Capitol CMG, Inc. | PA0000120225 |
| 2201 | WHO YOU SAY YOU ARE | Capitol CMG, Inc. | PA0001784051 |
| 2202 | WHO? WHO | Capitol CMG, Inc. | PA0001025355 |
| 2203 | WHOLLY YOURS | Capitol CMG, Inc. | PA0001308900 |
| 2204 | WHY | Capitol CMG, Inc. | PA0002310485 |
| 2205 | WIDE AS THE SKY | Capitol CMG, Inc. | PA0001877580 |
| 2206 | WISDOM | Capitol CMG, Inc. | PA0000969326 |
| 2207 | WISH YOU WOULDN'T | Capitol CMG, Inc. | PA0002225207 |
| 2208 | WITH EVERY BREATH | Capitol CMG, Inc. | PA0001305796 |
| 2209 | WITH EVERY LITTLE KISS | Capitol CMG, Inc. | PA0001233659 |
| 2210 | WITH HOPE | Capitol CMG, Inc. | PA0000964350 |
| 2211 | WITH LOVE WE'LL SURVIVE | Capitol CMG, Inc. | PA0000496043 |
| 2212 | WITH MY LAST BREATH | Capitol CMG, Inc. | PA0000202688 |
| 2213 | WITH ONE VOICE | Capitol CMG, Inc. | PA0001606765 |
| 2214 | WITH THE LORD'S HELP | Capitol CMG, Inc. | PA0000244874 |
| 2215 | WITHOUT YOU | Capitol CMG, Inc. | PA0000123159 |
| 2216 | WOKE UP IN AMERICA | Capitol CMG, Inc. | PA0001759197 |
| 2217 | WON ME OVER | Capitol CMG, Inc. | PA0001777503 |
| 2218 | WONDER | Capitol CMG, Inc. | PA0001977241 |
| 2219 | WONDER | Capitol CMG, Inc. | PA0000885601 |
| 2220 | WONDER OF THE WORLD | Capitol CMG, Inc. | PA0001627862 |
| 2221 | WONDERFUL | Capitol CMG, Inc. | PA0001804206 |
| 2222 | WONDERFUL INVENTION | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000328782 |
| 2223 | WONDERFUL KING BEAUTIFUL SAVIOR | Capitol CMG, Inc. | PA0001202181 |
| 2224 | WONDERFUL MAKER | Capitol CMG, Inc. | PA0001239070 |
| 2225 | WONDERING OUT LOUD | Capitol CMG, Inc. | PA0000969326 |
| 2226 | WOO HOO | Capitol CMG, Inc. | PA0000888273 |
| 2227 | WORLD IN CRISIS | Capitol CMG, Inc. | PA0000136494 |
| 2228 | WORSHIP TOGETHER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001285338 |
| 2229 | WORTHY | Capitol CMG, Inc. | PA0001910154 |
| 2230 | WORTHY IS THE LAMB | Capitol CMG, Inc. | PA0001305036 |
| 2231 | WORTHY, YOU ARE WORTHY | Capitol CMG, Inc. | PA0001238857 |
| 2232 | WRITE YOUR LOVE ON MY HEART | Capitol CMG, Inc. | PA0001759203 |
| 2233 | YES AND AMEN HEAR YOUR PEOPLE SAYING | Capitol CMG, Inc. | PA0001730446 |
| 2234 | YES I WILL | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001308791 |
| 2235 | YOU | Capitol CMG, Inc. | PA0000815577 |
| 2236 | YOU ALONE | Capitol CMG, Inc. | PA0000908889 |
| 2237 | YOU ALONE CAN RESCUE | Capitol CMG, Inc. | PA0001678144 |
| 2238 | YOU ALREADY TAKE ME THERE | Capitol CMG, Inc. | PA0001024482 |
| 2239 | YOU AND ME | Capitol CMG, Inc. | PA0000557573 |
| 2240 | YOU ARE | Capitol CMG, Inc. | PA0001911284 |
| 2241 | YOU ARE A CHOSEN RACE (CHOSEN RACE) | Capitol CMG, Inc. | PA0000355584 |
| 2242 | YOU ARE ABLE | Capitol CMG, Inc. | PA0001660629 |
| 2243 | YOU ARE BEING LOVED | Capitol CMG, Inc. | PA0001606761 |
| 2244 | YOU ARE GLORY | Capitol CMG, Inc. | PA0001627862 |
| 2245 | YOU ARE GOD | Capitol CMG, Inc. | PA0001226989 |
| 2246 | YOU ARE HOLY | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0001305798 |
| 2247 | YOU ARE MY JOY | Capitol CMG, Inc. | PA0001308900 |
| 2248 | YOU ARE MY TREASURE | Capitol CMG, Inc. | PA0001768185 |
| 2249 | YOU ARE THE BEAUTY | Capitol CMG, Inc. | PA0001759472 |
| 2250 | YOU ARE THE REASON | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000498376 |
| 2251 | YOU CAME TO MY RESCUE | Capitol CMG, Inc. | PA0001910189 |
| 2252 | YOU CAN TRY | Capitol CMG, Inc. | PA0000156362 |
| 2253 | YOU CAN'T STAND ON PROMISES IF YOU DON'T KNOW WHAT THEY ARE | Capitol CMG, Inc. | PA0000205285 |
| 2254 | YOU DO ALL THINGS WELL | Capitol CMG, Inc. | PA0001299535 |
| 2255 | YOU FOUND ME | Capitol CMG, Inc. | PA0001977244 |
| 2256 | YOU HAVE BEEN GOOD | Capitol CMG, Inc. | PA0000464521 |
| 2257 | YOU HAVE ME | Capitol CMG, Inc. | PA0001734899 |
| 2258 | YOU HAVE MY WORD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000722092 |

| | | | |
|---|---|---|---|
| 2259 | YOU KNOW BETTER | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000517980 |
| 2260 | YOU LOVED ME FIRST | Capitol CMG, Inc. | PA0001759476 |
| 2261 | YOU LOVED ME WHEN | Capitol CMG, Inc. | PA0000670211 |
| 2262 | YOU MUST INCREASE I LIFT YOU HIGH AND BOW.. | Capitol CMG, Inc. | PA0001010773 |
| 2263 | YOU NEED A SAVIOR | Capitol CMG, Inc. | PA0000148328 |
| 2264 | YOU NEVER LET GO | Capitol CMG, Inc. | PA0001730445 |
| 2265 | YOU REACHED FOR ME HE'LL REACH FOR YOU | Capitol CMG, Inc. | PA0000829630 |
| 2266 | YOU RESCUED US | Capitol CMG, Inc. | PA0001768450 |
| 2267 | YOU REVIVE ME | Capitol CMG, Inc. | PA0001804226 |
| 2268 | YOU SAY YOU NEED LOVE | Capitol CMG, Inc. | PA0000972378 |
| 2269 | YOU WERE ON THE CROSS | Capitol CMG, Inc. | PA0001734409 |
| 2270 | YOU WILL ALWAYS BE | Capitol CMG, Inc. | PA0001717569 |
| 2271 | YOU WON'T LET GO | Capitol CMG, Inc. | PA0001768427 |
| 2272 | YOU'RE EVERYTHING | Capitol CMG, Inc. | PA0001202181 |
| 2273 | YOU'RE SOMEBODY SPECIAL | Capitol CMG, Inc. | PA0000352261 |
| 2274 | YOU'RE SPECIAL | Capitol CMG, Inc. | PA0002270458 |
| 2275 | YOU'RE THE ONE | Capitol CMG, Inc. | PA0001309056 |
| 2276 | YOU'VE GOT ME | Capitol CMG, Inc. | PA0001233659 |
| 2277 | YOUR GRACE FINDS ME | Capitol CMG, Inc. | PA0001877577 |
| 2278 | YOUR LOVE GOES ON | Capitol CMG, Inc. | PA0001757793 |
| 2279 | YOUR LOVE GOES ON FOREVER | Capitol CMG, Inc. | PA0001305094 |
| 2280 | YOUR LOVE IS MOVING | Capitol CMG, Inc. | PA0001804208 |
| 2281 | YOUR LOVE STILL WINS | Capitol CMG, Inc. | PA0001901174 |
| 2282 | YOUR LOVE'S AN AMAZING THING | Capitol CMG, Inc. | PA0000827912 |
| 2283 | YOUR SIDE OF THE WORLD | Capitol CMG, Inc. | PA0001233659 |
| 2284 | YOUR WHOLE LIFE LONG | Capitol CMG, Inc. | PA0001308874 |
| 2285 | YOUR WORD | Capitol CMG, Inc.; Universal Music - Z Tunes LLC | PA0000787377 |
| 2286 | 11:25 | Concord Music Group, Inc. | PA0002217872 |
| 2287 | 1 | Concord Music Group, Inc. | PA0002080490 |
| 2288 | 23 | Concord Music Group, Inc. | PA0002315845; PA0002370377 |
| 2289 | 666 | Concord Music Group, Inc. | PA0001837073 |
| 2290 | 1994 | Concord Music Group, Inc. | PA0001822371 |
| 2291 | 2100 | Concord Music Group, Inc. | PA0002201391 |
| 2292 | 123456 | Concord Music Group, Inc. | PA0002189558 |
| 2293 | //ERROR | Concord Music Group, Inc. | PA0002218680 |
| 2294 | 0 TO 100 | Concord Music Group, Inc. | PA0002195933 |
| 2295 | 1 OF 1 | Concord Music Group, Inc. | PA0002197703 |
| 2296 | 10,000 EMERALD POOLS | Concord Music Group, Inc. | PA0001961966 |
| 2297 | 1000 DOVES | Concord Music Group, Inc. | PA0002284575 |
| 2298 | 10X10 | Concord Music Group, Inc. | PA0002196316 |
| 2299 | 11 BLOCKS | Concord Music Group, Inc. | PA0002054148 |
| 2300 | 12 WEEKS | Concord Music Group, Inc. | PA0002264449 |
| 2301 | 1400/999 FREESTYLE | Concord Music Group, Inc. | PA0002347315 |
| 2302 | 15 MINUTES | Concord Music Group, Inc. | PA0002294867 |
| 2303 | 19 SEVENTY SUMTHIN' (AKA 1970 SOMETHING) | Concord Music Group, Inc. | PA0002092437 |
| 2304 | 1990S | Concord Music Group, Inc. | PA0001910019 |
| 2305 | 2 MUCH | Concord Music Group, Inc. | PA0002310954 |
| 2306 | 2 PHONES | Concord Music Group, Inc. | PA0002082983 |
| 2307 | 2 SHOTS | Concord Music Group, Inc. | PA0002170418 |
| 2308 | 2 WAYS | Concord Music Group, Inc. | PA0001752293 |
| 2309 | 21 DAYS | Concord Music Group, Inc. | PA0002436058 |
| 2310 | 210 LILAC SKY | Concord Music Group, Inc. | PA0002170551 |
| 2311 | 4 MIN CONVO (FAVORITE SONG) | Concord Music Group, Inc. | PA0002226404 |
| 2312 | 6 DE ENERO | Concord Music Group, Inc. | PA0002382209 |
| 2313 | 7 MINUTE DRILL | Concord Music Group, Inc. | PA0002471881 |
| 2314 | 8AM IN CHARLOTTE | Concord Music Group, Inc. | PA0002470980 |
| 2315 | 98 BRAVES | Concord Music Group, Inc. | PA0002404129 |
| 2316 | A DONDE VOY | Concord Music Group, Inc. | PA0002381855 |
| 2317 | A GOOD NIGHT | Concord Music Group, Inc. | PA0002139000 |
| 2318 | A LITTLE BIT OF SUNSHINE | Concord Music Group, Inc. | PA0002336083 |
| 2319 | A LO CLASICO | Concord Music Group, Inc. | PA0002382073 |
| 2320 | A MOTHER NEVER RESTS | Concord Music Group, Inc. | PA0002150259 |
| 2321 | A QUE NO TE ATREVES (REMIX) | Concord Music Group, Inc. | PA0002382204 |
| 2322 | A REPORT TO THE SHAREHOLDERS/KILL YOUR MASTERS | Concord Music Group, Inc. | PA0002208963 |
| 2323 | A SECOND TO MIDNIGHT | Concord Music Group, Inc. | PA0002345758 |
| 2324 | A-YO | Concord Music Group, Inc. | PA0002083980; PA0002085509 |

| | | | |
|---|---|---|---|
| 2325 | A$$HOLE (NO APOLOGIES) | Concord Music Group, Inc. | PA0002153878 |
| 2326 | ABSOLUTELY (STORY OF A GIRL) | Concord Music Group, Inc. | PA0001875499 |
| 2327 | ABUSO OFICIAL | Concord Music Group, Inc. | PA0002382211 |
| 2328 | ACT MY AGE | Concord Music Group, Inc. | PA0002166157 |
| 2329 | ADICTIVA | Concord Music Group, Inc. | PA0002158477; PA0002190324 |
| 2330 | AFRICA | Concord Music Group, Inc. | PA0002084979 |
| 2331 | AFROKI | Concord Music Group, Inc. | PA0001969859 |
| 2332 | AFTER MIDNIGHT | Concord Music Group, Inc. | PA0001753879 |
| 2333 | AFTER PARTY | Concord Music Group, Inc. | PA0002382163 |
| 2334 | AGAIN SOMETIME? | Concord Music Group, Inc. | PA0001819965 |
| 2335 | AGRESIVO (REMIX) | Concord Music Group, Inc. | PA0002487516 |
| 2336 | AGRESIVO II | Concord Music Group, Inc. | PA0002487572 |
| 2337 | AIM FOR THE MOON | Concord Music Group, Inc. | PA0002432834 |
| 2338 | AIMLESS UPWARD | Concord Music Group, Inc. | PA0001850439 |
| 2339 | AIN'T NO EDEN | Concord Music Group, Inc. | PA0002196577 |
| 2340 | AIN'T THAT SOME | Concord Music Group, Inc. | PA0002428115 |
| 2341 | AIN'T WORTH THE WHISKEY | Concord Music Group, Inc. | PA0001911891 |
| 2342 | AIN'T YOU | Concord Music Group, Inc. | PA0002085077 |
| 2343 | AL SON DEL BOOM | Concord Music Group, Inc. | PA0002487521 |
| 2344 | ALELUYA | Concord Music Group, Inc. | PA0002218628 |
| 2345 | ALICE | Concord Music Group, Inc. | PA0002283449 |
| 2346 | ALIVE (DAVID GUETTA REMIX) | Concord Music Group, Inc. | PA0001853921 |
| 2347 | ALL | Concord Music Group, Inc. | PA0002085013 |
| 2348 | ALL DUE RESPECT | Concord Music Group, Inc. | PA0002186058 |
| 2349 | ALL I GOT | Concord Music Group, Inc. | PA0002077936 |
| 2350 | ALL I KNOW | Concord Music Group, Inc. | PA0002267045 |
| 2351 | ALL I NEED | Concord Music Group, Inc. | PA0002197742 |
| 2352 | ALL MY LIFE | Concord Music Group, Inc. | PA0002186037 |
| 2353 | ALL NIGHT | Concord Music Group, Inc. | PA0002153950 |
| 2354 | ALL NIGHT | Concord Music Group, Inc. | PA0002258993 |
| 2355 | ALL NIGHT | Concord Music Group, Inc. | PA0001744895 |
| 2356 | ALL OF YOU | Concord Music Group, Inc. | PA0001986437 |
| 2357 | ALL OR NOTHING AT ALL | Concord Music Group, Inc. | PA0001904798 |
| 2358 | ALL SHE WANTS | Concord Music Group, Inc. | PA0001888007 |
| 2359 | ALL THAT | Concord Music Group, Inc. | PA0002170942 |
| 2360 | ALL THE TIME | Concord Music Group, Inc. | PA0002145366 |
| 2361 | ALL TO MYSELF | Concord Music Group, Inc. | PA0002163729 |
| 2362 | ALONE AGAIN | Concord Music Group, Inc. | PA0001896176; PA0001986436 |
| 2363 | ALREADY | Concord Music Group, Inc. | PA0002252209 |
| 2364 | ALRIGHT | Concord Music Group, Inc. | PA0001763127 |
| 2365 | ALWAYS COME BACK | Concord Music Group, Inc. | PA0002183744 |
| 2366 | ALWAYS DO | Concord Music Group, Inc. | PA0002317640 |
| 2367 | ALWAYS REMEMBER US THIS WAY | Concord Music Group, Inc. | PA0002157404 |
| 2368 | AMANTES DE UNA NOCHE | Concord Music Group, Inc. | PA0002500618 |
| 2369 | AMEN | Concord Music Group, Inc. | PA0002471075 |
| 2370 | AMEN | Concord Music Group, Inc. | PA0002182075 |
| 2371 | AMERICAN GIRL | Concord Music Group, Inc. | PA0001852981 |
| 2372 | AMERICAN MONEY | Concord Music Group, Inc. | PA0001991515 |
| 2373 | AMOS MOSES | Concord Music Group, Inc. | EP0000267957; RE0000754059 |
| 2374 | ANDAN POR AHI | Concord Music Group, Inc. | PA0002487519 |
| 2375 | ANDAS EN MI CABEZA | Concord Music Group, Inc. | PA0002487520 |
| 2376 | ANDAS EN MI CABEZA (REMIX) | Concord Music Group, Inc. | PA0002061815 |
| 2377 | ANDROMEDA | Concord Music Group, Inc. | PA0002123195 |
| 2378 | ANGEL DUSTER | Concord Music Group, Inc. | PA0002186080 |
| 2379 | ANGER ISSUES | Concord Music Group, Inc. | PA0002391347; PA0002322980 |
| 2380 | ANNOYING | Concord Music Group, Inc. | PA0002189574 |
| 2381 | ANOTHER BODY | Concord Music Group, Inc. | PA0001992438 |
| 2382 | ANTES QUE SE ACABE | Concord Music Group, Inc. | PA0002284577 |
| 2383 | ANTIDOTE | Concord Music Group, Inc. | PA0002469044 |
| 2384 | ANYTHING'S POSSIBLE | Concord Music Group, Inc. | PA0001824563 |
| 2385 | ANYWHERE | Concord Music Group, Inc. | PA0002138998 |
| 2386 | ANYWHERE | Concord Music Group, Inc. | PA0002345876 |
| 2387 | APPLE PIE | Concord Music Group, Inc. | PA0002322936 |
| 2388 | APROVECHA | Concord Music Group, Inc. | PA0002061815 |
| 2389 | AQUAMAN | Concord Music Group, Inc. | PA0001991107 |
| 2390 | AQUI ESTA TU CALDO | Concord Music Group, Inc. | PA0002382170 |
| 2391 | ARE YOU WITH ME | Concord Music Group, Inc. | PA0001822817; PA0001993820 |
| 2392 | ART | Concord Music Group, Inc. | PA0002469023 |

| | | | |
|---|---|---|---|
| 2393 | AS I AM | Concord Music Group, Inc. | PA0002310952 |
| 2394 | AS I LAY ME DOWN | Concord Music Group, Inc. | PAu003365352 |
| 2395 | ASESINA (REMIX) | Concord Music Group, Inc. | PA0002382286 |
| 2396 | ASKING TO BREAK | Concord Music Group, Inc. | PA0002454172 |
| 2397 | ATTACK | Concord Music Group, Inc. | PA0001962098 |
| 2398 | ATTITUDE | Concord Music Group, Inc. | PA0002189924 |
| 2399 | AVALANCHE | Concord Music Group, Inc. | PA0001991109 |
| 2400 | AZUKITA | Concord Music Group, Inc. | PA0002382050 |
| 2401 | B.F.F. | Concord Music Group, Inc. | PA0002399307; PA0002323019 |
| 2402 | B.I.D. | Concord Music Group, Inc. | PA0002163044 |
| 2403 | BABY | Concord Music Group, Inc. | PA0002382054 |
| 2404 | BABYLON | Concord Music Group, Inc. | PA0002283324 |
| 2405 | BACK AGAIN | Concord Music Group, Inc. | PA0002139260 |
| 2406 | BACK AROUND | Concord Music Group, Inc. | PA0002085042 |
| 2407 | BACK IT UP | Concord Music Group, Inc. | PA0002085043 |
| 2408 | BACK OF MY MIND | Concord Music Group, Inc. | PA0002432902 |
| 2409 | BACK OF THE CAR | Concord Music Group, Inc. | PA0002082797 |
| 2410 | BACK TO THE BASICS | Concord Music Group, Inc. | PA0002389169 |
| 2411 | BACK TO THE STREETS | Concord Music Group, Inc. | PA0002283444 |
| 2412 | BACKBONE | Concord Music Group, Inc. | PA0002151787 |
| 2413 | BAD AND BOUJEE (FEAT. LIL UZI) | Concord Music Group, Inc. | PA0002072685 |
| 2414 | BAD BOYZ | Concord Music Group, Inc. | PA0001828577 |
| 2415 | BAD DREAMS | Concord Music Group, Inc. | PA0002509439 |
| 2416 | BAD GIRL | Concord Music Group, Inc. | PA0001227184; PA0001159548 |
| 2417 | BAD HABIT | Concord Music Group, Inc. | PA0002175906 |
| 2418 | BAD HABITS | Concord Music Group, Inc. | PA0002085024 |
| 2419 | BAD MOON RISING | Concord Music Group, Inc. | EU0000110913; RE0000750708 |
| 2420 | BAD SIDE | Concord Music Group, Inc. | PA0002096015 |
| 2421 | BAD VIBES | Concord Music Group, Inc. | PA0002189596 |
| 2422 | BADDEST | Concord Music Group, Inc. | PA0002319654; PA0002328105 |
| 2423 | BAILA GIRL, TODO HOMBRE LLORANDO POR TI | Concord Music Group, Inc. | PA0001744114 |
| 2424 | BALL N CHAIN | Concord Music Group, Inc. | PA0002197745 |
| 2425 | BANDIDO | Concord Music Group, Inc. | PA0002478286 |
| 2426 | BARRY WHITE | Concord Music Group, Inc. | PA0002143233 |
| 2427 | BE LIKE YOU | Concord Music Group, Inc. | PA0002182043 |
| 2428 | BE MY BABY | Concord Music Group, Inc. | PA0001945986 |
| 2429 | BE REAL | Concord Music Group, Inc. | PA0002191507 |
| 2430 | BEAT OF THE DRUM (RADIO MIX) | Concord Music Group, Inc. | PA0001845524 |
| 2431 | BEAUTIFUL LIES | Concord Music Group, Inc. | PA0002436043 |
| 2432 | BEAUTIFUL MADNESS | Concord Music Group, Inc. | PA0002092439 |
| 2433 | BEEN LIKE THIS | Concord Music Group, Inc. | PA0002345660 |
| 2434 | BEEN YOU | Concord Music Group, Inc. | PA0002011125 |
| 2435 | BEFORE HE CHEATS | Concord Music Group, Inc. | PA0001346125 |
| 2436 | BEGGING | Concord Music Group, Inc. | PA0002123198 |
| 2437 | BELIEVE | Concord Music Group, Inc. | PA0002478292 |
| 2438 | BELIEVE IT | Concord Music Group, Inc. | PA0002303095 |
| 2439 | BELLA Y SENSUAL | Concord Music Group, Inc. | PA0002382048 |
| 2440 | BERLIN | Concord Music Group, Inc. | PA0002170959 |
| 2441 | BESO | Concord Music Group, Inc. | PA0002412055 |
| 2442 | BEST HUGS | Concord Music Group, Inc. | PA0002153387 |
| 2443 | BEST LIFE | Concord Music Group, Inc. | PA0002382045 |
| 2444 | BEST TIME | Concord Music Group, Inc. | PA0002471088 |
| 2445 | BETTER AT BEING WHO I AM | Concord Music Group, Inc. | PA0002432645 |
| 2446 | BETTER BY MYSELF | Concord Music Group, Inc. | PA0002218299 |
| 2447 | BETTER DAYS | Concord Music Group, Inc. | PA0002217941 |
| 2448 | BETTER DO IT | Concord Music Group, Inc. | PA0002096714 |
| 2449 | BETTER ON ME | Concord Music Group, Inc. | PA0002217939 |
| 2450 | BIEN COMODO | Concord Music Group, Inc. | PA0002487570 |
| 2451 | BIEN DURO | Concord Music Group, Inc. | PA0002143222 |
| 2452 | BIEN FANCY | Concord Music Group, Inc. | PA0002190014 |
| 2453 | BIGGER THAN ME | Concord Music Group, Inc. | PA0002115458 |
| 2454 | BILLS | Concord Music Group, Inc. | PA0002428198 |
| 2455 | BIPOLAR | Concord Music Group, Inc. | PA0002181909 |
| 2456 | BIRTHDAY | Concord Music Group, Inc. | PA0002462278 |
| 2457 | BITCH | Concord Music Group, Inc. | PA0001891415 |
| 2458 | BLACK MOON | Concord Music Group, Inc. | PA0001987637 |
| 2459 | BLACK WAVE | Concord Music Group, Inc. | PA0002096006 |
| 2460 | BLAME IT ON BABY | Concord Music Group, Inc. | PA0002283332 |

| | | | |
|---|---|---|---|
| 2461 | BLESSING | Concord Music Group, Inc. | PA0002189779; PA0002482993 |
| 2462 | BLIND | Concord Music Group, Inc. | PA0002428202; PA0002451536 |
| 2463 | BLOCK PARTY | Concord Music Group, Inc. | PA0002487518 |
| 2464 | BLOCKBUSTER NIGHT PART 1 | Concord Music Group, Inc. | PA0002186002 |
| 2465 | BLOOD LIKE GASOLINE | Concord Music Group, Inc. | PA0002089017 |
| 2466 | BLOQUEO | Concord Music Group, Inc. | PA0002175581 |
| 2467 | BLOW | Concord Music Group, Inc. | PA0001715888; PA0001396978 |
| 2468 | BLOWIN SWISHERS PT. 2 | Concord Music Group, Inc. | PA0002183714 |
| 2469 | BLUE BANISTERS | Concord Music Group, Inc. | PA0002345362 |
| 2470 | BLUE MADONNA | Concord Music Group, Inc. | PA0002124479 |
| 2471 | BLUE MOUNTAIN | Concord Music Group, Inc. | PA0001822436 |
| 2472 | BODY HIGH | Concord Music Group, Inc. | PA0002164378 |
| 2473 | BONE AND TISSUE | Concord Music Group, Inc. | PA0002097689 |
| 2474 | BONES | Concord Music Group, Inc. | PA0002176148 |
| 2475 | BOOGIE FEET | Concord Music Group, Inc. | PA0002123235 |
| 2476 | BOOM BOOM | Concord Music Group, Inc. | PA0002431629 |
| 2477 | BOOTLEG | Concord Music Group, Inc. | EU0000091335; RE0000718064 |
| 2478 | BORDERLINE | Concord Music Group, Inc. | PA0002059537 |
| 2479 | BORING | Concord Music Group, Inc. | PA0002147548 |
| 2480 | BORN | Concord Music Group, Inc. | PA0002345918 |
| 2481 | BORN HUSTLA | Concord Music Group, Inc. | PA0002177677 |
| 2482 | BORN ON THE BAYOU | Concord Music Group, Inc. | EU0000091336; RE0000718065 |
| 2483 | BOUND 2 | Concord Music Group, Inc. | PA0001890239; PA0001921191; PA0002269964 |
| 2484 | BOURBON | Concord Music Group, Inc. | PA0002097693 |
| 2485 | BOWDEN ACRES PARADE | Concord Music Group, Inc. | PA0001751403 |
| 2486 | BOYFRIENDS | Concord Music Group, Inc. | PA0002427594 |
| 2487 | BREAKDANCE LESSON N.1 | Concord Music Group, Inc. | PA0002084753 |
| 2488 | BREAKING UP WAS EASY IN THE 90'S | Concord Music Group, Inc. | PA0002259786 |
| 2489 | BREATHE ME | Concord Music Group, Inc. | PA0002468965 |
| 2490 | BRIGHTER | Concord Music Group, Inc. | PA0002089020 |
| 2491 | BRIGHTER THAN THE SUN | Concord Music Group, Inc. | PA0001773539 |
| 2492 | BRING OUT THE DEVIL | Concord Music Group, Inc. | PA0001744877 |
| 2493 | BROCCOLI | Concord Music Group, Inc. | PA0002047080 |
| 2494 | BROKEN HEARTS | Concord Music Group, Inc. | PA0002183328 |
| 2495 | BROKEN SOUVENIERS | Concord Music Group, Inc. | PA0001819992 |
| 2496 | BROWN EYED GIRL | Concord Music Group, Inc. | EU0000926432; RE0000653679 |
| 2497 | BRUGAL MIX | Concord Music Group, Inc. | PA0001744113 |
| 2498 | BRUISED AND BLOODIED | Concord Music Group, Inc. | PA0002291746 |
| 2499 | BRUISES | Concord Music Group, Inc. | PA0002184457 |
| 2500 | BTW | Concord Music Group, Inc. | PA0002189927 |
| 2501 | BUBBLE | Concord Music Group, Inc. | PA0002432650 |
| 2502 | BUENA VIDA | Concord Music Group, Inc. | PA0002487512 |
| 2503 | BUILD A BITCH | Concord Music Group, Inc. | PA0002436088 |
| 2504 | BUILD A FIRE | Concord Music Group, Inc. | PA0002317445 |
| 2505 | BULLETS | Concord Music Group, Inc. | PA0002114728 |
| 2506 | BURN BRIGHTER | Concord Music Group, Inc. | PA0002183641 |
| 2507 | BURN IT DOWN | Concord Music Group, Inc. | PA0002436082 |
| 2508 | BURNER ON DECK | Concord Music Group, Inc. | PA0002291782 |
| 2509 | BURNING HOUSE | Concord Music Group, Inc. | PA0001991474 |
| 2510 | BUS RIDE | Concord Music Group, Inc. | PA0002113943 |
| 2511 | BUSCARTE | Concord Music Group, Inc. | PA0002386725 |
| 2512 | BUST A MOVE | Concord Music Group, Inc. | PA0000426795 |
| 2513 | BUTTERFLIES | Concord Music Group, Inc. | PA0002469046 |
| 2514 | BUTTERFLIES | Concord Music Group, Inc. | PA0002454166 |
| 2515 | BUTTERFLY | Concord Music Group, Inc. | PA0001039216 |
| 2516 | BUTTERFLY | Concord Music Group, Inc. | PA0002294864 |
| 2517 | BY THE WAY | Concord Music Group, Inc. | PA0002096728 |
| 2518 | BYE BYE DARLING | Concord Music Group, Inc. | PA0002124491 |
| 2519 | C CARTER | Concord Music Group, Inc. | PA0002345656 |
| 2520 | C'MON | Concord Music Group, Inc. | PA0001824941 |
| 2521 | CABIN | Concord Music Group, Inc. | PA0002170553 |
| 2522 | CAJUN TWO STEP | Concord Music Group, Inc. | PAu001963062 |
| 2523 | CALENTON | Concord Music Group, Inc. | PA0002382447 |
| 2524 | CALIFORNIA RAIN | Concord Music Group, Inc. | PA0001986439 |
| 2525 | CALIFORNIA SOBER | Concord Music Group, Inc. | PA0002294869 |
| 2526 | CALL IF YOU NEED ME | Concord Music Group, Inc. | PA0001991021 |
| 2527 | CALL ME UP | Concord Music Group, Inc. | PA0002170456 |

| | | | |
|---|---|---|---|
| 2528 | CALL TICKETRON | Concord Music Group, Inc. | PA0002201387 |
| 2529 | CAMBIO | Concord Music Group, Inc. | PA0002382798 |
| 2530 | CAMPEO A MI MANERA | Concord Music Group, Inc. | PA0002383282 |
| 2531 | CAMUFLASH | Concord Music Group, Inc. | PA0001744114 |
| 2532 | CAN I | Concord Music Group, Inc. | PA0002251050 |
| 2533 | CAN'T GO WRONG | Concord Music Group, Inc. | PA0001824948 |
| 2534 | CAN'T STOP | Concord Music Group, Inc. | PA0002322300 |
| 2535 | CANA | Concord Music Group, Inc. | PA0002153422 |
| 2536 | CAPITAL LETTERS | Concord Music Group, Inc. | PA0002201955; PA0002332424 |
| 2537 | CAREFUL | Concord Music Group, Inc. | PA0002428191 |
| 2538 | CAREFULLY | Concord Music Group, Inc. | PA0002294861 |
| 2539 | CARRY YOU | Concord Music Group, Inc. | PA0002184451 |
| 2540 | CASH MACHINE | Concord Music Group, Inc. | PA0002093139 |
| 2541 | CAT PISS | Concord Music Group, Inc. | PA0002191484 |
| 2542 | CATCHING PLAYS | Concord Music Group, Inc. | PA0002183643 |
| 2543 | CAUGHT UP IN THE COUNTRY | Concord Music Group, Inc. | PA0002156521; PA0002156270 |
| 2544 | CELEBRATE | Concord Music Group, Inc. | PA0001856656 |
| 2545 | CELEBRATE | Concord Music Group, Inc. | PA0002096738 |
| 2546 | CELOSO | Concord Music Group, Inc. | PA0002146335 |
| 2547 | CHAMPAGNE GLASSES | Concord Music Group, Inc. | PA0002347645 |
| 2548 | CHANCES | Concord Music Group, Inc. | PA0002181902 |
| 2549 | CHANCES | Concord Music Group, Inc. | PA0002182090 |
| 2550 | CHANDRA | Concord Music Group, Inc. | PA0002097701 |
| 2551 | CHANGE MY NUMBER | Concord Music Group, Inc. | PA0002080510 |
| 2552 | CHANGE NOTHING | Concord Music Group, Inc. | PA0001818934 |
| 2553 | CHANGE YOUR MIND | Concord Music Group, Inc. | PA0002201950 |
| 2554 | CHARGE UP THE POWER | Concord Music Group, Inc. | PA0002094331 |
| 2555 | CHARLATAN | Concord Music Group, Inc. | PA0002196567 |
| 2556 | CHASE ME | Concord Music Group, Inc. | PA0002214142 |
| 2557 | CHASE THE SUMMER | Concord Music Group, Inc. | PA0002218682 |
| 2558 | CHASIN' (IN THE CITY) | Concord Music Group, Inc. | PA0001839864 |
| 2559 | CHASING AFTER YOU | Concord Music Group, Inc. | PA0002333525 |
| 2560 | CHASING GHOSTS | Concord Music Group, Inc. | PA0002089022 |
| 2561 | CHASING YOUR RAINBOWS | Concord Music Group, Inc. | EU0000532346; EP0000345830 |
| 2562 | CHATEAU (BABY I WANT YOU BACK) | Concord Music Group, Inc. | PA0002202838 |
| 2563 | CHEAT ON ME | Concord Music Group, Inc. | PA0002478271 |
| 2564 | CHECK YES OR NO | Concord Music Group, Inc. | PA0000702649 |
| 2565 | CHECKLIST | Concord Music Group, Inc. | PA0002176692 |
| 2566 | CHEMICALS | Concord Music Group, Inc. | PA0002125196 |
| 2567 | CHEQUEA COMO SE SIENTE | Concord Music Group, Inc. | PA0002386844 |
| 2568 | CHERRY | Concord Music Group, Inc. | PA0002265086 |
| 2569 | CHICKEN TENDIES | Concord Music Group, Inc. | PA0002317524 |
| 2570 | CHILDREN | Concord Music Group, Inc. | PA0002011127 |
| 2571 | CHOKE HOLD | Concord Music Group, Inc. | PA0001818085 |
| 2572 | CHOOSIN | Concord Music Group, Inc. | PA0002218627 |
| 2573 | CHOSEN (FEAT. TY DOLLA $IGN) | Concord Music Group, Inc. | PA0002317644 |
| 2574 | CHRONICLES (FEAT. H.E.R. & LIL DURK) | Concord Music Group, Inc. | PA0002345815 |
| 2575 | CHULA | Concord Music Group, Inc. | PA0002487522 |
| 2576 | CHUNKIN' AND WINDIN' | Concord Music Group, Inc. | PA0000101611 |
| 2577 | CIERRA LOS OJOS | Concord Music Group, Inc. | PA0002386772 |
| 2578 | CLOSE TO WHERE YOU ARE | Concord Music Group, Inc. | PA0001904359 |
| 2579 | CLOSE YOUR EYES AND COUNT TO FUCK | Concord Music Group, Inc. | PA0002186008 |
| 2580 | CLOSER | Concord Music Group, Inc. | PA0001849758 |
| 2581 | CLOSER TO YOU | Concord Music Group, Inc. | PA0002471102 |
| 2582 | CLOUDED | Concord Music Group, Inc. | PA0002238456 |
| 2583 | CLOUDS | Concord Music Group, Inc. | PA0001991522 |
| 2584 | CLOUT | Concord Music Group, Inc. | PA0002432692 |
| 2585 | COAST (FEAT. ANDERSON .PAAK) | Concord Music Group, Inc. | PA0002372813 |
| 2586 | COCO | Concord Music Group, Inc. | PA0001970857 |
| 2587 | CODEINE COWGIRL | Concord Music Group, Inc. | PA0002176051 |
| 2588 | COFFIN | Concord Music Group, Inc. | PA0001831475 |
| 2589 | COKEWHITE | Concord Music Group, Inc. | PA0002218505 |
| 2590 | COLD FEET | Concord Music Group, Inc. | PA0002454577 |
| 2591 | COLD HEART | Concord Music Group, Inc. | PA0001752956 |
| 2592 | COLD IN CALIFORNIA | Concord Music Group, Inc. | PA0001991479 |
| 2593 | COLORFUL | Concord Music Group, Inc. | PA0002147550 |
| 2594 | COLOURS | Concord Music Group, Inc. | PA0002183579 |
| 2595 | COME & GET IT | Concord Music Group, Inc. | PA0001827515 |

| | | | |
|---|---|---|---|
| 2596 | COME UNDONE | Concord Music Group, Inc. | PA0000800052 |
| 2597 | COME Y VETE | Concord Music Group, Inc. | PA0002387070 |
| 2598 | COMIC SANS | Concord Music Group, Inc. | PA0002404245; PA0002323716 |
| 2599 | COMIENZA EL BELLAQUEO | Concord Music Group, Inc. | PA0002387069 |
| 2600 | COMING HOME | Concord Music Group, Inc. | PA0002170929 |
| 2601 | COMMOTION | Concord Music Group, Inc. | EU0000126339; RE0000750711 |
| 2602 | COMO | Concord Music Group, Inc. | PA0002389115 |
| 2603 | COMO SOY | Concord Music Group, Inc. | PA0002389122 |
| 2604 | COMO TE QUIERO YO | Concord Music Group, Inc. | PA0002428108 |
| 2605 | COMO YO | Concord Music Group, Inc. | PA0002189771 |
| 2606 | COMPANY | Concord Music Group, Inc. | PA0002011132 |
| 2607 | COMPASS ROSE | Concord Music Group, Inc. | PA0002139274 |
| 2608 | CON CALMA | Concord Music Group, Inc. | PA0002302531 |
| 2609 | CON CALMA (REMIX) | Concord Music Group, Inc. | PA0002389118 |
| 2610 | CONFESSIONS OF A TEENAGE GIRL | Concord Music Group, Inc. | PA0001828402 |
| 2611 | CONGELA QUE VA SIN JOCKEY | Concord Music Group, Inc. | PA0002415639 |
| 2612 | CONTROLANDO EL AREA | Concord Music Group, Inc. | PA0002389271 |
| 2613 | CORAZA DIVINA | Concord Music Group, Inc. | PA0002390256 |
| 2614 | CORAZON | Concord Music Group, Inc. | PA0002389283 |
| 2615 | CORAZONES | Concord Music Group, Inc. | PA0002386781 |
| 2616 | COREY | Concord Music Group, Inc. | PA0002189572 |
| 2617 | CORO MIYARE | Concord Music Group, Inc. | PA0002146781 |
| 2618 | COUNTING | Concord Music Group, Inc. | PA0002097697 |
| 2619 | COWGIRLS DON'T CRY | Concord Music Group, Inc. | PA0001621918; PA0001693462 |
| 2620 | CRACKED | Concord Music Group, Inc. | PA0002191480 |
| 2621 | CREEK WILL RISE | Concord Music Group, Inc. | PA0002454601 |
| 2622 | CREW | Concord Music Group, Inc. | PA0002100063 |
| 2623 | CRIMINALS | Concord Music Group, Inc. | PA0002509597 |
| 2624 | CROSS ROADS | Concord Music Group, Inc. | PA0002271717 |
| 2625 | CROWN | Concord Music Group, Inc. | PA0002186077 |
| 2626 | CRY PRETTY | Concord Music Group, Inc. | PA0002138738 |
| 2627 | CRYING IN PUBLIC | Concord Music Group, Inc. | PA0002404224; PA0002323176 |
| 2628 | CUANDO PERRIABAS | Concord Music Group, Inc. | PA0002389091 |
| 2629 | CUCKOO | Concord Music Group, Inc. | PA0001818086 |
| 2630 | CUD LIFE | Concord Music Group, Inc. | PA0002461583 |
| 2631 | CUE THE RAIN | Concord Music Group, Inc. | PA0001902651 |
| 2632 | CUENTAME | Concord Music Group, Inc. | PA0002386779 |
| 2633 | CUPID SHUFFLE | Concord Music Group, Inc. | PA0002252926 |
| 2634 | CUT ME OFF | Concord Music Group, Inc. | PA0002470879 |
| 2635 | CUT MY HAIR | Concord Music Group, Inc. | PA0002470967 |
| 2636 | CUTE | Concord Music Group, Inc. | PA0002080507 |
| 2637 | DALE CALIENTE | Concord Music Group, Inc. | PA0002386782 |
| 2638 | DAME BANDA | Concord Music Group, Inc. | PA0002217814 |
| 2639 | DAMN GOOD AT HOLDING ON | Concord Music Group, Inc. | PA0002096747 |
| 2640 | DAMN, I WISH I WAS YOUR LOVER | Concord Music Group, Inc. | PA0000523961; PA0000570293; PA0000576867 |
| 2641 | DANCE ON ME | Concord Music Group, Inc. | PA0002077878 |
| 2642 | DANCIN' | Concord Music Group, Inc. | PA0002189938 |
| 2643 | DANCIN' IN CIRCLES | Concord Music Group, Inc. | PA0002083996; PA0002085511 |
| 2644 | DANCIN' TO THE SOUND OF A BROKEN HEART | Concord Music Group, Inc. | PA0001991016 |
| 2645 | DANGEROUS | Concord Music Group, Inc. | PA0002037309 |
| 2646 | DANTE'S CREEK | Concord Music Group, Inc. | PA0002084981 |
| 2647 | DANZA KUDURO | Concord Music Group, Inc. | PA0001748443 |
| 2648 | DAY DRINKING | Concord Music Group, Inc. | PA0001913654 |
| 2649 | DAYDREAMIN' | Concord Music Group, Inc. | PA0001874183 |
| 2650 | DAYDREAMING | Concord Music Group, Inc. | PA0002427595 |
| 2651 | DAYLIGHT | Concord Music Group, Inc. | PA0002427597 |
| 2652 | DAYS LIKE THIS | Concord Music Group, Inc. | PA0002218504 |
| 2653 | DE LA PAZ Y DE LA GUERRA | Concord Music Group, Inc. | PA0002387063 |
| 2654 | DE NUEVO A LA CARGA | Concord Music Group, Inc. | PA0002145976 |
| 2655 | DEAD MAN WALKING | Concord Music Group, Inc. | PA0002436091 |
| 2656 | DEAD RIGHT NOW | Concord Music Group, Inc. | PA0002328208 |
| 2657 | DEATH OF ME | Concord Music Group, Inc. | PA0002151790 |
| 2658 | DEEP END | Concord Music Group, Inc. | PA0002084975 |
| 2659 | DEJALA CAER | Concord Music Group, Inc. | PA0002389095 |
| 2660 | DEJE DE AMAR | Concord Music Group, Inc. | PA0002116564 |
| 2661 | DEMONS | Concord Music Group, Inc. | PA0002089024 |
| 2662 | DEMONZ | Concord Music Group, Inc. | PA0002267280 |

| 2663 | DESCONTROL | Concord Music Group, Inc. | PA0002387064 |
|---|---|---|---|
| 2664 | DESPACITO (FT. JUSTIN BIEBER) (REMIX) | Concord Music Group, Inc. | PA0002080459; PA0002079925 |
| 2665 | DESPACITO (MANDARIN VERSION) | Concord Music Group, Inc. | PA0002389200 |
| 2666 | DESPACITO FT. DADDY YANKEE | Concord Music Group, Inc. | PA0002229955 |
| 2667 | DESPACITO X SHAPE OF YOU | Concord Music Group, Inc. | PA0002415637 |
| 2668 | DESPITE THE WEATHER | Concord Music Group, Inc. | PA0002084728 |
| 2669 | DESTINATION UNKNOWN | Concord Music Group, Inc. | PAu000210719 |
| 2670 | DEVIL DON'T GO THERE | Concord Music Group, Inc. | PA0002509491 |
| 2671 | DIAL DRUNK | Concord Music Group, Inc. | PA0002435352 |
| 2672 | DIANE | Concord Music Group, Inc. | PA0002147545 |
| 2673 | DIE HARD | Concord Music Group, Inc. | PA0002429233 |
| 2674 | DIMELO FT. DADDY YANKEE | Concord Music Group, Inc. | PA0001387971 |
| 2675 | DIMELO FT. DIVINO | Concord Music Group, Inc. | PA0002386842 |
| 2676 | DIOSA | Concord Music Group, Inc. | PA0002471529 |
| 2677 | DIRT ON MY BOOTS | Concord Music Group, Inc. | PA0002021844 |
| 2678 | DIRT RICH | Concord Music Group, Inc. | PA0002096647 |
| 2679 | DIRTY TALK | Concord Music Group, Inc. | PA0001829622 |
| 2680 | DISARM | Concord Music Group, Inc. | PA0001856663 |
| 2681 | DISCO NAP | Concord Music Group, Inc. | PA0001820955 |
| 2682 | DISTRACTION | Concord Music Group, Inc. | PA0002068812 |
| 2683 | DISTRICT | Concord Music Group, Inc. | PA0002177371 |
| 2684 | DNA | Concord Music Group, Inc. | PA0001856659 |
| 2685 | DO YOU FEEL THIS WAY | Concord Music Group, Inc. | PA0002197728 |
| 2686 | DO YOU MEAN | Concord Music Group, Inc. | PA0002218279 |
| 2687 | DOIN' TIME | Concord Music Group, Inc. | PA0001237039 |
| 2688 | DOIN' WHAT SHE LIKES | Concord Music Group, Inc. | PA0001856660; PA0001837381 |
| 2689 | DON'T BE GONE TOO LONG | Concord Music Group, Inc. | PA0001943417; PA0002052039; PA0002090392 |
| 2690 | DON'T BELIEVE THEM | Concord Music Group, Inc. | PA0002436055 |
| 2691 | DON'T BREAK THE HEART | Concord Music Group, Inc. | PA0002328111 |
| 2692 | DON'T CARE | Concord Music Group, Inc. | PA0001991095 |
| 2693 | DON'T DIE YOUNG, DON'T GET OLD | Concord Music Group, Inc. | PA0002063467 |
| 2694 | DON'T GET MUCH BETTER | Concord Music Group, Inc. | PA0002214141 |
| 2695 | DON'T GIVE IN | Concord Music Group, Inc. | PA0002141857; PA0002251872; PA0002218947 |
| 2696 | DON'T GIVE UP YOUR GHOST | Concord Music Group, Inc. | PA0002264475 |
| 2697 | DON'T GO | Concord Music Group, Inc. | PA0002317444 |
| 2698 | DON'T GO BREAKING MY HEART | Concord Music Group, Inc. | PA0002138733 |
| 2699 | DON'T KILL MY HIGH | Concord Music Group, Inc. | PA0002189777 |
| 2700 | DON'T LET GO | Concord Music Group, Inc. | PA0001902652 |
| 2701 | DON'T LOOK NOW | Concord Music Group, Inc. | EU0000142710; RE0000750720 |
| 2702 | DON'T MIND IF I DO | Concord Music Group, Inc. | PA0002038580 |
| 2703 | DON'T QUIT | Concord Music Group, Inc. | PA0002123202 |
| 2704 | DON'T SAY WHAT YOU WANT TO | Concord Music Group, Inc. | PA0002154870 |
| 2705 | DON'T THE GIRLS ALL GET PRETTIER AT CLOSING TIME | Concord Music Group, Inc. | EP0000336668; RE0000902955 |
| 2706 | DONDE ES EL PARTY | Concord Music Group, Inc. | PA0002389099 |
| 2707 | DONDE ESTAN LAS GIALES | Concord Music Group, Inc. | PA0001744114 |
| 2708 | DONDE MI NO VENGAS | Concord Music Group, Inc. | PA0002389338 |
| 2709 | DONE FOR ME | Concord Music Group, Inc. | PA0002139217 |
| 2710 | DOPAMINE | Concord Music Group, Inc. | PA0001991524 |
| 2711 | DOS MIL 16 | Concord Music Group, Inc. | PA0002434551 |
| 2712 | DOS MUJERES | Concord Music Group, Inc. | PA0002386784 |
| 2713 | DOWN | Concord Music Group, Inc. | PA0002201381 |
| 2714 | DOWN ON THE CORNER | Concord Music Group, Inc. | EU0000149503; RE0000750716 |
| 2715 | DOWN THIS ROAD | Concord Music Group, Inc. | PA0002322284 |
| 2716 | DRACULA | Concord Music Group, Inc. | PA0001969862 |
| 2717 | DRANK | Concord Music Group, Inc. | PA0002186164 |
| 2718 | DREAM POLICE | Concord Music Group, Inc. | PA0000047567 |
| 2719 | DREAMER | Concord Music Group, Inc. | PA0002183659 |
| 2720 | DREAMS, FAIRYTALES, FANTASIES | Concord Music Group, Inc. | PA0002204036 |
| 2721 | DRINKS AFTER WORK | Concord Music Group, Inc. | PA0001881417 |
| 2722 | DRIVE | Concord Music Group, Inc. | PA0001816534 |
| 2723 | DRIVE ME CRAZY | Concord Music Group, Inc. | PA0002084726 |
| 2724 | DROP A LOCATION | Concord Music Group, Inc. | PA0002388224; PA0002323321 |
| 2725 | DROP IT ON ME | Concord Music Group, Inc. | PA0001162873; PA0001389090 |
| 2726 | DROP THE GAME | Concord Music Group, Inc. | PA0002468902 |
| 2727 | DROWN ME OUT | Concord Music Group, Inc. | PA0002047518 |
| 2728 | DRUNK GIRLS DON'T CRY | Concord Music Group, Inc. | PA0002038783 |

| 2729 | DRUNK TEXTING | Concord Music Group, Inc. | PA0002052048 |
|---|---|---|---|
| 2730 | DUG MY HEART | Concord Music Group, Inc. | PA0001991513 |
| 2731 | DUMB BLONDE | Concord Music Group, Inc. | PA0002204414 |
| 2732 | DUMPTRUCK | Concord Music Group, Inc. | PA0002166101 |
| 2733 | DURA | Concord Music Group, Inc. | PA0002390247 |
| 2734 | DURA (REMIX) | Concord Music Group, Inc. | PA0002389293 |
| 2735 | DUST | Concord Music Group, Inc. | PA0002182041 |
| 2736 | DYSFUNCTIONAL | Concord Music Group, Inc. | PA0002217352 |
| 2737 | EARLY | Concord Music Group, Inc. | PA0002186047 |
| 2738 | EASY LOVING YOU | Concord Music Group, Inc. | PA0002218607 |
| 2739 | ECHA PA ACA | Concord Music Group, Inc. | PA0002153394 |
| 2740 | EDGE OF THE NIGHT | Concord Music Group, Inc. | PA0002170940 |
| 2741 | EGO | Concord Music Group, Inc. | PA0002495852 |
| 2742 | EGO DEATH | Concord Music Group, Inc. | PA0002265052 |
| 2743 | EIGHTEEN COOL | Concord Music Group, Inc. | PA0001842803 |
| 2744 | EL AMANTE | Concord Music Group, Inc. | PA0002389466 |
| 2745 | EL AMOR VENCIO | Concord Music Group, Inc. | PA0002421914 |
| 2746 | EL CANGRI | Concord Music Group, Inc. | PA0001744113 |
| 2747 | EL CELULAR | Concord Music Group, Inc. | PA0002389496 |
| 2748 | EL COMBO ME LLAMA 2 | Concord Music Group, Inc. | PA0002389508 |
| 2749 | EL DESORDEN | Concord Music Group, Inc. | PA0002389521 |
| 2750 | EL EMPUJE | Concord Music Group, Inc. | PA0002386783 |
| 2751 | EL MEJOR DE TODOS LOS TIEMPO | Concord Music Group, Inc. | PA0002387065 |
| 2752 | EL MURO | Concord Music Group, Inc. | PA0002386838 |
| 2753 | EL RITMO NO PERDONA | Concord Music Group, Inc. | PA0002387067 |
| 2754 | EL TRUCO | Concord Music Group, Inc. | PA0002389342 |
| 2755 | ELECTRIC CHURCH | Concord Music Group, Inc. | PA0002183706 |
| 2756 | ELECTRIC LOVE | Concord Music Group, Inc. | PA0001991514 |
| 2757 | ELECTRIFY | Concord Music Group, Inc. | PA0002125066 |
| 2758 | ELEMENT | Concord Music Group, Inc. | PA0002267341 |
| 2759 | ELLA ESTA SOLTERA | Concord Music Group, Inc. | PA0001744113 |
| 2760 | ELLA ME CONVIENE | Concord Music Group, Inc. | PA0002487517 |
| 2761 | ELLA ME LEVANTO | Concord Music Group, Inc. | PA0002386840 |
| 2762 | EN DIRECTO | Concord Music Group, Inc. | PA0002488357 |
| 2763 | EN LA CAMA | Concord Music Group, Inc. | PA0002421903 |
| 2764 | EN SUS MARCAS LISTOS FUERA | Concord Music Group, Inc. | PA0002394408 |
| 2765 | ENCIENDE | Concord Music Group, Inc. | PA0001744113 |
| 2766 | END OF SUMMER | Concord Music Group, Inc. | PA0002392295 |
| 2767 | ENEMY | Concord Music Group, Inc. | PA0002184014 |
| 2768 | ENIGMA | Concord Music Group, Inc. | PA0002283341 |
| 2769 | ENVIDIA | Concord Music Group, Inc. | PA0002197722 |
| 2770 | EPISODE | Concord Music Group, Inc. | PA0002097726 |
| 2771 | ERASE | Concord Music Group, Inc. | PA0001837306 |
| 2772 | ESTAN LOCOS | Concord Music Group, Inc. | PA0001744114 |
| 2773 | ESTAS AQUI | Concord Music Group, Inc. | PA0002415638 |
| 2774 | EVER SINCE NEW YORK | Concord Music Group, Inc. | PA0002085466 |
| 2775 | EVERY STEP THAT I TAKE | Concord Music Group, Inc. | PA0002178539 |
| 2776 | EVERYBODY STAY CALM | Concord Music Group, Inc. | PA0002201393 |
| 2777 | EVERYBODY'S GIRL | Concord Music Group, Inc. | PA0001753875 |
| 2778 | EVERYBODY'S LONELY | Concord Music Group, Inc. | PA0002147541 |
| 2779 | EVERYONE GETS A ROUND ON ME | Concord Music Group, Inc. | PA0002166199 |
| 2780 | EVERYTHING IS ROMANTIC | Concord Music Group, Inc. | PA0002487635 |
| 2781 | EVERYTHING WE NEED | Concord Music Group, Inc. | PA0002432660 |
| 2782 | EVERYWHERE I GO | Concord Music Group, Inc. | PA0002021787 |
| 2783 | EVIL | Concord Music Group, Inc. | PA0002428083 |
| 2784 | EVIL TWIN | Concord Music Group, Inc. | PA0002322294 |
| 2785 | EXPLOCION | Concord Music Group, Inc. | PA0002387071 |
| 2786 | EYE OF THE TIGER | Concord Music Group, Inc. | PA0000148257; PAu000398752; PA0000141854 |
| 2787 | EYES FOR YOU | Concord Music Group, Inc. | PA0001744886 |
| 2788 | EYES OF THE ENDLESS | Concord Music Group, Inc. | PA0002454180 |
| 2789 | FABRIC | Concord Music Group, Inc. | PA0002170870 |
| 2790 | FACTS | Concord Music Group, Inc. | PA0002189778 |
| 2791 | FADE | Concord Music Group, Inc. | PA0002068631; PA0002192890; PA0002179287; PA0002364422 |
| 2792 | FADED HEART | Concord Music Group, Inc. | PA0002124496 |
| 2793 | FAIR CHANCE | Concord Music Group, Inc. | PA0002432656 |
| 2794 | FAIR TRADE | Concord Music Group, Inc. | PA0002432691 |

| 2795 | FAKE LOVE | Concord Music Group, Inc. | PA0002065840 |
|------|-----------|---------------------------|--------------|
| 2796 | FALL FOR YOU | Concord Music Group, Inc. | PA0002217353 |
| 2797 | FALLEN ANGELS | Concord Music Group, Inc. | PA0001744874 |
| 2798 | FALLING | Concord Music Group, Inc. | PA0002280002; PA0002353089; PA0002250666 |
| 2799 | FALLING | Concord Music Group, Inc. | PA0002407202 |
| 2800 | FALLING BACK | Concord Music Group, Inc. | PA0002125184 |
| 2801 | FALSE STARTS | Concord Music Group, Inc. | PA0002478345 |
| 2802 | FAMOUS | Concord Music Group, Inc. | PA0002177935 |
| 2803 | FAMOUS FRIENDS | Concord Music Group, Inc. | PA0002287785 |
| 2804 | FAN | Concord Music Group, Inc. | PA0002478350 |
| 2805 | FANTASY | Concord Music Group, Inc. | PA0002190489 |
| 2806 | FAST (MOTION) | Concord Music Group, Inc. | PA0002303076 |
| 2807 | FATHER STRETCH MY HANDS PT. 1 | Concord Music Group, Inc. | PA0002192892; PA0002088756 |
| 2808 | FAVORITE TIME OF YEAR | Concord Music Group, Inc. | PA0002272907; PA0002301661 |
| 2809 | FEEL IT | Concord Music Group, Inc. | PA0002218516 |
| 2810 | FEELIN' CONTRY | Concord Music Group, Inc. | PA0002509432 |
| 2811 | FEELING LUCKY | Concord Music Group, Inc. | PA0002478361 |
| 2812 | FEET WANNA RUN | Concord Music Group, Inc. | PA0002350329 |
| 2813 | FERRIS WHEEL | Concord Music Group, Inc. | PA0002178554 |
| 2814 | FIEL AMIGA | Concord Music Group, Inc. | PA0002421904 |
| 2815 | FIND OUT ABOUT YOU | Concord Music Group, Inc. | PA0001752972 |
| 2816 | FINE LINE | Concord Music Group, Inc. | PA0002265091 |
| 2817 | FIRE AWAY | Concord Music Group, Inc. | PA0002097362 |
| 2818 | FIRE WATER BURN | Concord Music Group, Inc. | PA0000858923; PA0000843881 |
| 2819 | FIREBIRD | Concord Music Group, Inc. | PA0001991086 |
| 2820 | FIREBOY LIVE | Concord Music Group, Inc. | PA0002197716 |
| 2821 | FIRST | Concord Music Group, Inc. | PA0002097795 |
| 2822 | FIRST CLASS | Concord Music Group, Inc. | PA0002355942 |
| 2823 | FIRST LIGHT | Concord Music Group, Inc. | PA0002086104 |
| 2824 | FIRST TIME | Concord Music Group, Inc. | PA0002080723 |
| 2825 | FKARND | Concord Music Group, Inc. | PA0001848379 |
| 2826 | FLEABAG | Concord Music Group, Inc. | PA0002317630 |
| 2827 | FLEX | Concord Music Group, Inc. | PA0002189774 |
| 2828 | FLEXIBLE | Concord Music Group, Inc. | PA0002178551 |
| 2829 | FLOW GANSTERIL | Concord Music Group, Inc. | PA0001744114 |
| 2830 | FLOWER BOMB | Concord Music Group, Inc. | PA0002217893 |
| 2831 | FLOWERS | Concord Music Group, Inc. | PA0002398498 |
| 2832 | FLY AWAY | Concord Music Group, Inc. | PA0001744883 |
| 2833 | FLY OVER STATES | Concord Music Group, Inc. | PA0001727375; PAu003013219; PAu003142323 |
| 2834 | FOLLOW | Concord Music Group, Inc. | PA0002220286 |
| 2835 | FOOL | Concord Music Group, Inc. | PA0001992620 |
| 2836 | FOOL'S GOLD | Concord Music Group, Inc. | PA0002097943 |
| 2837 | FOR U | Concord Music Group, Inc. | PA0002102975 |
| 2838 | FOR YOUTH | Concord Music Group, Inc. | PA0002370457 |
| 2839 | FOREVER (FEAT. FRIDAYY) | Concord Music Group, Inc. | PA0002397219; PA0002461791 |
| 2840 | FOREVER NOW (SAY YES) | Concord Music Group, Inc. | PA0002011997 |
| 2841 | FOREVER TONIGHT | Concord Music Group, Inc. | PA0001991013 |
| 2842 | FOREVER YOURS | Concord Music Group, Inc. | PA0001744881 |
| 2843 | FORGET ME NOW | Concord Music Group, Inc. | PA0002089025 |
| 2844 | FORTUNATE SON | Concord Music Group, Inc. | EU0000149502; RE0000750717 |
| 2845 | FRAGILE CHILD | Concord Music Group, Inc. | EU0000927778; RE0000653647 |
| 2846 | FREAKY | Concord Music Group, Inc. | PA0002189932 |
| 2847 | FRED ASTAIRE | Concord Music Group, Inc. | PA0002147543 |
| 2848 | FREE | Concord Music Group, Inc. | PA0002063463 |
| 2849 | FREE WOMAN | Concord Music Group, Inc. | PA0002284578 |
| 2850 | FREEWAY LIGHTS | Concord Music Group, Inc. | PA0002089506 |
| 2851 | FREEWAY OF LOVE | Concord Music Group, Inc. | PA0000263429 |
| 2852 | FRIENDS | Concord Music Group, Inc. | PA0002094019 |
| 2853 | FROM THE DINING TABLE | Concord Music Group, Inc. | PA0002085471 |
| 2854 | FRONT OF THE LINE | Concord Music Group, Inc. | PA0002114669 |
| 2855 | FRONTEAMOS PORQUE PODEMOS | Concord Music Group, Inc. | PA0002389340 |
| 2856 | FUBU | Concord Music Group, Inc. | PA0002345877 |
| 2857 | FUCK | Concord Music Group, Inc. | PA0002218294 |
| 2858 | FUCK UP MY HIGH | Concord Music Group, Inc. | PA0002166179 |
| 2859 | FUERA DE CONTROL | Concord Music Group, Inc. | PA0002386831 |
| 2860 | FUN TONIGHT | Concord Music Group, Inc. | PA0002284583 |

| | | | |
|---|---|---|---|
| 2861 | G-STRING | Concord Music Group, Inc. | PA0002389343 |
| 2862 | GAME ON | Concord Music Group, Inc. | PAu003719768 |
| 2863 | GANGSTA | Concord Music Group, Inc. | PA0002345646 |
| 2864 | GANGSTA | Concord Music Group, Inc. | PA0002076983 |
| 2865 | GANGSTA TALK | Concord Music Group, Inc. | PA0002189920 |
| 2866 | GANGSTA ZONE | Concord Music Group, Inc. | PA0001301625; PA0001396024; PA0002421314 |
| 2867 | GARDEN EYES | Concord Music Group, Inc. | PA0002264463 |
| 2868 | GASLIGHT HEART | Concord Music Group, Inc. | PA0002196413 |
| 2869 | GASOLINA | Concord Music Group, Inc. | PA0002389385 |
| 2870 | GASOLINA (DJ BUDDHA REMIX) | Concord Music Group, Inc. | PA0001368255; PA0001256556 |
| 2871 | GASOLINE | Concord Music Group, Inc. | PA0001753864 |
| 2872 | GATA GANGSTA | Concord Music Group, Inc. | PA0002387266 |
| 2873 | GATHER AROUND | Concord Music Group, Inc. | PA0001822070 |
| 2874 | GENGHIS KHAN | Concord Music Group, Inc. | PA0002082796; PA0002181004 |
| 2875 | GENTLEMAN | Concord Music Group, Inc. | PA0002189781 |
| 2876 | GET AWAY WITH MURDER | Concord Music Group, Inc. | PA0001753877 |
| 2877 | GET BACK | Concord Music Group, Inc. | PA0002267340 |
| 2878 | GET GEEKED | Concord Music Group, Inc. | PA0002191494 |
| 2879 | GET IT MYSELF | Concord Music Group, Inc. | PA0002080492 |
| 2880 | GET TO KNOW ME | Concord Music Group, Inc. | PA0002217359 |
| 2881 | GET USED TO IT | Concord Music Group, Inc. | PA0002011364 |
| 2882 | GET YOU HOME | Concord Music Group, Inc. | PA0002075893 |
| 2883 | GETAWAY DRIVER | Concord Music Group, Inc. | PA0002084322 |
| 2884 | GETTING WARMER | Concord Music Group, Inc. | PA0002074487 |
| 2885 | GHOST | Concord Music Group, Inc. | PA0001874303 |
| 2886 | GHOST STORY | Concord Music Group, Inc. | PA0002359859 |
| 2887 | GHOST TOWN | Concord Music Group, Inc. | PA0002163798; PA0002225853 |
| 2888 | GIFTED | Concord Music Group, Inc. | PA0002345351 |
| 2889 | GINZA (REMIX) | Concord Music Group, Inc. | PA0002389715 |
| 2890 | GIRL | Concord Music Group, Inc. | PA0002181946 |
| 2891 | GIRL | Concord Music Group, Inc. | PA0001969867 |
| 2892 | GIRL AT COACHELLA | Concord Music Group, Inc. | PA0002085049 |
| 2893 | GIRL, SO CONFUSING | Concord Music Group, Inc. | PA0002487571 |
| 2894 | GIRLS CHASE BOYS | Concord Music Group, Inc. | PA0001932052 |
| 2895 | GIRLS HAVE FUN | Concord Music Group, Inc. | PA0002176142 |
| 2896 | GIRLS IN THE SUBURBS SINGING SMITHS SONGS | Concord Music Group, Inc. | PA0002153886 |
| 2897 | GIRLS WANT GIRLS | Concord Music Group, Inc. | PA0002328061 |
| 2898 | GIRLS WERE MADE TO LOVE | Concord Music Group, Inc. | PA0001753790 |
| 2899 | GIVE IT ALL WE GOT TONIGHT | Concord Music Group, Inc. | PA0001815861; PA0001956815; PA0001864768 |
| 2900 | GIVE UP ON ME | Concord Music Group, Inc. | PA0002322287 |
| 2901 | GIVE YOU THE WORLD | Concord Music Group, Inc. | PA0002435389 |
| 2902 | GIVIN' UP ON YOUR HOMETOWN | Concord Music Group, Inc. | PA0002038798 |
| 2903 | GLITTER | Concord Music Group, Inc. | PA0002322289 |
| 2904 | GLORIA | Concord Music Group, Inc. | PA0001853923 |
| 2905 | GLORY DAYS | Concord Music Group, Inc. | PA0001986440 |
| 2906 | GLOWED UP | Concord Music Group, Inc. | PA0002084722 |
| 2907 | GO TO HELL | Concord Music Group, Inc. | PA0002340390 |
| 2908 | GO WITH IT | Concord Music Group, Inc. | PA0002125201 |
| 2909 | GOD AND COUNTRY MUSIC | Concord Music Group, Inc. | PA0002176033 |
| 2910 | GOD GAVE ME A GIRL | Concord Music Group, Inc. | PA0002385769 |
| 2911 | GOD MADE GIRLS | Concord Music Group, Inc. | PA0001924572 |
| 2912 | GOD ONLY KNOWS | Concord Music Group, Inc. | PA0002153695; PA0002156436 |
| 2913 | GOD SAVE OUR YOUNG BLOOD | Concord Music Group, Inc. | PA0002124646 |
| 2914 | GOLD | Concord Music Group, Inc. | PA0001852791 |
| 2915 | GOLD DUST | Concord Music Group, Inc. | PA0001991014 |
| 2916 | GOLD RUSH | Concord Music Group, Inc. | PA0002189769 |
| 2917 | GOLDEN GIRL | Concord Music Group, Inc. | PA0002037304 |
| 2918 | GOLDEN HOUR | Concord Music Group, Inc. | PA0002186506 |
| 2919 | GOLPE DE ESTADO | Concord Music Group, Inc. | PA0002389575 |
| 2920 | GONE | Concord Music Group, Inc. | PA0002077933 |
| 2921 | GONE TOMORROW (HERE TODAY) | Concord Music Group, Inc. | PA0002038804 |
| 2922 | GONE TONIGHT | Concord Music Group, Inc. | PA0001888843 |
| 2923 | GOOD AT TONIGHT | Concord Music Group, Inc. | PA0002096594 |
| 2924 | GOOD DAYS | Concord Music Group, Inc. | PA0002333973; PA0002283433 |
| 2925 | GOOD IDEA | Concord Music Group, Inc. | PA0002183719 |
| 2926 | GOOD LIFE | Concord Music Group, Inc. | PA0002323406 |

| 2927 | GOOD LUCK | Concord Music Group, Inc. | PA0002345125 |
|------|-----------|---------------------------|--------------|
| 2928 | GOOD NIGHTS | Concord Music Group, Inc. | PA0002181930 |
| 2929 | GOOD OUTWEIGH THE BAD | Concord Music Group, Inc. | PA0001763102 |
| 2930 | GOOD SIDE | Concord Music Group, Inc. | PA0002094328 |
| 2931 | GOOD SPACE | Concord Music Group, Inc. | PA0002454586 |
| 2932 | GOOD TIMES WITH BAD PEOPLE | Concord Music Group, Inc. | PA0002408914; PA0002323436 |
| 2933 | GOOD VIBES | Concord Music Group, Inc. | PA0002153876 |
| 2934 | GOT FRIENDS | Concord Music Group, Inc. | PA0002145068 |
| 2935 | GOT IT GOOD | Concord Music Group, Inc. | PA0002084787 |
| 2936 | GOT IT ON ME | Concord Music Group, Inc. | PA0002304136; PA0002432652 |
| 2937 | GOT LOVE | Concord Music Group, Inc. | PA0002197241 |
| 2938 | GOTDAMN | Concord Music Group, Inc. | PA0002197683 |
| 2939 | GOTTA GET THERE | Concord Music Group, Inc. | PA0001878119 |
| 2940 | GRAPEJUICE | Concord Music Group, Inc. | PA0002427558 |
| 2941 | GRATEFUL | Concord Music Group, Inc. | PA0002189854 |
| 2942 | GRAVITY | Concord Music Group, Inc. | PA0002293007 |
| 2943 | GREECE | Concord Music Group, Inc. | PA0002265118 |
| 2944 | GRIGIO GIRLS | Concord Music Group, Inc. | PA0002085515 |
| 2945 | GRITO MUNDIAL | Concord Music Group, Inc. | PA0002387075 |
| 2946 | GUAYA | Concord Music Group, Inc. | PA0002387204 |
| 2947 | GUAYANDO | Concord Music Group, Inc. | PA0002386950 |
| 2948 | GUITAR MAN | Concord Music Group, Inc. | EU0000972083; RE0000696511 |
| 2949 | H-TOWN | Concord Music Group, Inc. | PA0001848376 |
| 2950 | HALF BROKE HEART | Concord Music Group, Inc. | PA0001991476 |
| 2951 | HALFWAY HOME | Concord Music Group, Inc. | PA0002096720 |
| 2952 | HALLOWEEN | Concord Music Group, Inc. | PA0002428520 |
| 2953 | HALLUCINATE | Concord Music Group, Inc. | PA0002267044 |
| 2954 | HANDS ON YOUR KNEES | Concord Music Group, Inc. | PA0002093863 |
| 2955 | HAPPIER FOR YOU | Concord Music Group, Inc. | PA0002322291 |
| 2956 | HAPPY & SAD | Concord Music Group, Inc. | PA0002186508 |
| 2957 | HAPPY FOR YOU | Concord Music Group, Inc. | PA0001840584 |
| 2958 | HAPPY JUDGEMENT DAY | Concord Music Group, Inc. | PA0002092440 |
| 2959 | HAPPY PEOPLE | Concord Music Group, Inc. | PA0002063464 |
| 2960 | HAPPY PEOPLE | Concord Music Group, Inc. | PA0002159626 |
| 2961 | HAPPY TALK/TELL ME WHY | Concord Music Group, Inc. | PA0000725766 |
| 2962 | HARD LIQUOR | Concord Music Group, Inc. | PA0002183322 |
| 2963 | HASEEN THI | Concord Music Group, Inc. | PA0002454185 |
| 2964 | HASTA CUANDO | Concord Music Group, Inc. | PA0002428102 |
| 2965 | HASTA EL AMANECER (REMIX) | Concord Music Group, Inc. | PA0002390277 |
| 2966 | HATE ME | Concord Music Group, Inc. | PA0002241312 |
| 2967 | HATE TO LOVE YOU | Concord Music Group, Inc. | PA0002197244 |
| 2968 | HAVANA | Concord Music Group, Inc. | PA0002094728; PA0002401134 |
| 2969 | HAVANA (REMIX) | Concord Music Group, Inc. | PA0002393354 |
| 2970 | HAVE MERCY | Concord Music Group, Inc. | PA0002343472 |
| 2971 | HAVE YOU EVER SEEN THE RAIN | Concord Music Group, Inc. | EU0000222228; RE0000667213 |
| 2972 | HAVE YOU SEEN THAT GIRL? | Concord Music Group, Inc. | PA0002093865 |
| 2973 | HAVEN'T TOLD HER | Concord Music Group, Inc. | PA0001841637 |
| 2974 | HAZEL | Concord Music Group, Inc. | PA0002218518 |
| 2975 | HEADCASE | Concord Music Group, Inc. | PA0002190018 |
| 2976 | HEALTHY | Concord Music Group, Inc. | PA0002478341 |
| 2977 | HEART ATTACK | Concord Music Group, Inc. | PA0002125193 |
| 2978 | HEART IS FULL | Concord Music Group, Inc. | PA0002082793 |
| 2979 | HEART IS FULL (REMIX) | Concord Music Group, Inc. | PA0002074694 |
| 2980 | HEART SONG | Concord Music Group, Inc. | PA0001752286 |
| 2981 | HEARTBREAK ANNIVERSARY | Concord Music Group, Inc. | PA0002303077 |
| 2982 | HEARTBREAK ANTHEM | Concord Music Group, Inc. | PA0002303074 |
| 2983 | HEARTBREAK DREAM | Concord Music Group, Inc. | PA0001986441; PA0001893775 |
| 2984 | HEARTS DON'T BREAK THAT WAY | Concord Music Group, Inc. | PA0002094290 |
| 2985 | HEATSTROKE | Concord Music Group, Inc. | PA0002495855 |
| 2986 | HEAVEN'S GOT A BACK DOOR | Concord Music Group, Inc. | PA0002189571 |
| 2987 | HEAVY AND ROLLING | Concord Music Group, Inc. | PA0001982582 |
| 2988 | HELL NO | Concord Music Group, Inc. | PA0002096734 |
| 2989 | HELLO | Concord Music Group, Inc. | PA0001817135 |
| 2990 | HELLO, YOUNG LOVER | Concord Music Group, Inc. | RE0000024335; EP0000056907 |
| 2991 | HELP ME | Concord Music Group, Inc. | EP0000305080; RE0000816967 |
| 2992 | HERE FOR A GOOD TIME | Concord Music Group, Inc. | PA0001744134 |
| 2993 | HERSIDE STORY | Concord Music Group, Inc. | PA0002100075 |
| 2994 | HETEROTOPIA | Concord Music Group, Inc. | PA0002125198 |

| | | |
|---|---|---|
| 2995 | HEY KIDS | Concord Music Group, Inc. | PA0002201388 |
| 2996 | HEY YOU | Concord Music Group, Inc. | PA0002094339 |
| 2997 | HIELO | Concord Music Group, Inc. | PA0002389445 |
| 2998 | HIGH | Concord Music Group, Inc. | PA0002336969; PA0002201951 |
| 2999 | HIGH DIVING | Concord Music Group, Inc. | PA0002390189; PA0002323345 |
| 3000 | HIGH HORSE | Concord Music Group, Inc. | PA0002155787 |
| 3001 | HIGH NOON NEON | Concord Music Group, Inc. | PA0002432898 |
| 3002 | HIGH SOCIETY | Concord Music Group, Inc. | PA0001986442 |
| 3003 | HIGHER | Concord Music Group, Inc. | PA0001857196 |
| 3004 | HIGHER THAN HEAVEN | Concord Music Group, Inc. | PA0002509598 |
| 3005 | HIGHEST IN THE ROOM | Concord Music Group, Inc. | PA0002249578 |
| 3006 | HILLSIDE AVENUE | Concord Music Group, Inc. | PA0002037315 |
| 3007 | HIT DIFFERENT | Concord Music Group, Inc. | PA0002271718 |
| 3008 | HOLD ON ME | Concord Music Group, Inc. | PA0002428119 |
| 3009 | HOLD THE LINE | Concord Music Group, Inc. | PA0002218681 |
| 3010 | HOLDING BACK | Concord Music Group, Inc. | PA0002080236 |
| 3011 | HOLE IN THE BOTTLE | Concord Music Group, Inc. | PA0002271040 |
| 3012 | HOLLYWOOD | Concord Music Group, Inc. | PA0001969886 |
| 3013 | HOLY GHOST | Concord Music Group, Inc. | PA0001991519 |
| 3014 | HOLY SMOKES | Concord Music Group, Inc. | PA0002463508 |
| 3015 | HOME | Concord Music Group, Inc. | PA0002323744 |
| 3016 | HOME | Concord Music Group, Inc. | PA0001814786 |
| 3017 | HOME WITH YOU | Concord Music Group, Inc. | PA0002139001 |
| 3018 | HOMETOWN | Concord Music Group, Inc. | PA0002170939 |
| 3019 | HONEY (WITH MUNI LONG) | Concord Music Group, Inc. | PA0002387170 |
| 3020 | HONEYSUCKLE | Concord Music Group, Inc. | PA0002096705 |
| 3021 | HOOK | Concord Music Group, Inc. | PA0000734717 |
| 3022 | HOOKED ON AN EIGHT SECOND RIDE | Concord Music Group, Inc. | SR0000092364 |
| 3023 | HOPEFUL ROMANTIC | Concord Music Group, Inc. | PA0001745006 |
| 3024 | HORSES | Concord Music Group, Inc. | PA0002158408 |
| 3025 | HOSPITALIZED | Concord Music Group, Inc. | PA0002182008 |
| 3026 | HOT BOY | Concord Music Group, Inc. | PA0002197777 |
| 3027 | HOUSE OF FUCKERY | Concord Music Group, Inc. | PA0002166193 |
| 3028 | HOW CAN IT BE | Concord Music Group, Inc. | PA0002119971; PA0002283199 |
| 3029 | HOW DOES IT FEEL | Concord Music Group, Inc. | PA0002454186 |
| 3030 | HOW I ROLL | Concord Music Group, Inc. | PA0001753867 |
| 3031 | HOW LUCKY CAN A MAN GET | Concord Music Group, Inc. | PA0002092623 |
| 3032 | HOW WE DO (PARTY) | Concord Music Group, Inc. | PA0001815447 |
| 3033 | HOW YOU LIKE ME NOW | Concord Music Group, Inc. | PA0001790233 |
| 3034 | HULA HOOP | Concord Music Group, Inc. | PA0002389447 |
| 3035 | HUMBLE AND KIND | Concord Music Group, Inc. | PA0002032466; PA0002130282 |
| 3036 | HUMBLE PIE | Concord Music Group, Inc. | PA0002191732 |
| 3037 | HUNGOVER ON HEARTACHE | Concord Music Group, Inc. | PA0001991481 |
| 3038 | HUNTER | Concord Music Group, Inc. | PA0002092147 |
| 3039 | HURRICANE | Concord Music Group, Inc. | PA0002038581 |
| 3040 | HURT | Concord Music Group, Inc. | PAu003807196 |
| 3041 | HURT | Concord Music Group, Inc. | PA0000643842 |
| 3042 | HURT | Concord Music Group, Inc. | PA0002176145 |
| 3043 | HURT MY FEELINGS | Concord Music Group, Inc. | PA0002454187 |
| 3044 | HYDRATE | Concord Music Group, Inc. | PA0002454144 |
| 3045 | I AIN'T IN THE COUNTRY NO MORE | Concord Music Group, Inc. | PA0002427606 |
| 3046 | I AM | Concord Music Group, Inc. | PA0001744977 |
| 3047 | I AM BEAUTIFUL | Concord Music Group, Inc. | PA0001846782 |
| 3048 | I BET YOU THINK ABOUT ME (TAYLOR'S VERSION) (FROM THE VAULT) | Concord Music Group, Inc. | PA0002432664 |
| 3049 | I CAN FEEL IT | Concord Music Group, Inc. | PA0002186257 |
| 3050 | I CAN NOT | Concord Music Group, Inc. | PA0002189567 |
| 3051 | I CAN'T DANCE | Concord Music Group, Inc. | PA0000523626 |
| 3052 | I CAN'T GET ENOUGH | Concord Music Group, Inc. | PA0002176143 |
| 3053 | I CAN'T HOLD BACK | Concord Music Group, Inc. | PA0000795319 |
| 3054 | I DESERVE A DRINK | Concord Music Group, Inc. | PA0002428112 |
| 3055 | I DON'T DANCE (WITHOUT YOU) | Concord Music Group, Inc. | PA0002142703 |
| 3056 | I DON'T NEED YOUR ROCKIN' CHAIR | Concord Music Group, Inc. | PA0000576076; PA0000578345; PA0000602554 |
| 3057 | I DON'T WANNA WAIT | Concord Music Group, Inc. | PA0002487444 |
| 3058 | I DON'T WANT YOU BACK | Concord Music Group, Inc. | PA0002124453 |
| 3059 | I FEEL FOR YOU | Concord Music Group, Inc. | EP0000221456; RE0000670170 |
| 3060 | I FEEL THE WEIGHT | Concord Music Group, Inc. | PA0002082895 |
| 3061 | I FOUND KEISHA | Concord Music Group, Inc. | PA0002189847 |

| 3062 | I FOUND U | Concord Music Group, Inc. | PA0002218623 |
| 3063 | I GOT 5 ON IT | Concord Music Group, Inc. | PA0000795292; PA0000801766 |
| 3064 | I GOT A SHOT | Concord Music Group, Inc. | PA0002408017 |
| 3065 | I GOT THE KEYS | Concord Music Group, Inc. | PA0002067633 |
| 3066 | I GUESS I'M IN LOVE | Concord Music Group, Inc. | PA0002316302 |
| 3067 | I HOPE I GET IT | Concord Music Group, Inc. | EU0000587725; RE0000875789; RE0000871672; EP0000342492; RE0000871688 |
| 3068 | I LIED | Concord Music Group, Inc. | PA0002084433 |
| 3069 | I LIKE YOU (A HAPPIER SONG) (WITH DOJA CAT) | Concord Music Group, Inc. | PA0002428980 |
| 3070 | I LOVE MY FRIENDS | Concord Music Group, Inc. | PA0002141489 |
| 3071 | I LOVE THE NIGHTLIFE | Concord Music Group, Inc. | PA0000031856 |
| 3072 | I MISS YOU | Concord Music Group, Inc. | PA0002181915 |
| 3073 | I SAID ME | Concord Music Group, Inc. | PA0002183863 |
| 3074 | I SHOULDA STAYED HOME | Concord Music Group, Inc. | EP0000267958; RE0000760130 |
| 3075 | I SIP | Concord Music Group, Inc. | PA0002183752 |
| 3076 | I THINK ABOUT IT ALL THE TIME | Concord Music Group, Inc. | PA0002487467 |
| 3077 | I WANNA BE | Concord Music Group, Inc. | PA0002191562 |
| 3078 | I WANT YOUR KISS | Concord Music Group, Inc. | PA0001821354 |
| 3079 | I WAS LOST | Concord Music Group, Inc. | PA0002170920 |
| 3080 | I'LL NEVER LOVE AGAIN | Concord Music Group, Inc. | PA0002157405; PA0002156592 |
| 3081 | I'LL WAIT FOR YOU | Concord Music Group, Inc. | PA0002432873 |
| 3082 | I'M DOWN | Concord Music Group, Inc. | PA0002322585 |
| 3083 | I'M GONNA LOVE YOU | Concord Music Group, Inc. | PA0002509434 |
| 3084 | I'M THAT BITCH | Concord Music Group, Inc. | PA0002415133; PA0002412129 |
| 3085 | I'M THE BOSS | Concord Music Group, Inc. | PA0002390394 |
| 3086 | ICE CREAM | Concord Music Group, Inc. | PA0002217811 |
| 3087 | ICE MELTS | Concord Music Group, Inc. | PA0002183652 |
| 3088 | ICEBURG | Concord Music Group, Inc. | PA0002124389 |
| 3089 | IF I LOSE MYSELF | Concord Music Group, Inc. | PA0001879192 |
| 3090 | IF I ONLY KNEW | Concord Music Group, Inc. | PA0002184464 |
| 3091 | IF I TELL YOU | Concord Music Group, Inc. | PA0002218276 |
| 3092 | IF THAT'S LOVE | Concord Music Group, Inc. | PA0001826553 |
| 3093 | IF THEY ONLY KNEW | Concord Music Group, Inc. | PA0002190490 |
| 3094 | IF WHISKEY WAS A WOMAN | Concord Music Group, Inc. | PA0002038799 |
| 3095 | IF YOU CAN HEAR ME | Concord Music Group, Inc. | PA0002454501 |
| 3096 | IF YOU LEFT HIM FOR ME | Concord Music Group, Inc. | PA0001860101 |
| 3097 | II HANDS II HEAVEN | Concord Music Group, Inc. | PA0002471081 |
| 3098 | ILYSB | Concord Music Group, Inc. | PA0002191528 |
| 3099 | IMAGINANDOTE | Concord Music Group, Inc. | PA0002390391 |
| 3100 | IMPACTO | Concord Music Group, Inc. | PA0001753414 |
| 3101 | IMPACTO (REMIX FT. FERGIE) | Concord Music Group, Inc. | PA0001592140; PA0001660316 |
| 3102 | IMPERFECTIONS | Concord Music Group, Inc. | PA0002183718 |
| 3103 | IN A MINUTE / IN HOUSE | Concord Music Group, Inc. | PA0002080493 |
| 3104 | IN MY BLOOD | Concord Music Group, Inc. | PA0002264445 |
| 3105 | IN MY HEAD | Concord Music Group, Inc. | PA0001991015 |
| 3106 | IN OUR BONES | Concord Music Group, Inc. | PA0002089027 |
| 3107 | IN THE LIGHT OF THE MOON | Concord Music Group, Inc. | PA0002170898 |
| 3108 | IN THE NAME OF LOVE | Concord Music Group, Inc. | PA0002059620 |
| 3109 | IN THE PARTY | Concord Music Group, Inc. | PA0002303090 |
| 3110 | IN YOUR LETTER | Concord Music Group, Inc. | PA0000097427; PA0000281687 |
| 3111 | INDIANA | Concord Music Group, Inc. | PA0002096685 |
| 3112 | INFINITO | Concord Music Group, Inc. | PA0002387200 |
| 3113 | INHALE EXHALE | Concord Music Group, Inc. | PA0002454165 |
| 3114 | INHERITED | Concord Music Group, Inc. | PA0002436089 |
| 3115 | INOLVIDABLE (REMIX) | Concord Music Group, Inc. | PA0002390334 |
| 3116 | INSIDE OUT | Concord Music Group, Inc. | PA0001753872 |
| 3117 | INTRO BARRIO FINO | Concord Music Group, Inc. | PA0002487351 |
| 3118 | INVINCIBLE | Concord Music Group, Inc. | PA0002267344 |
| 3119 | IT GETS BETTER (WITH TIME) | Concord Music Group, Inc. | PA0002204400 |
| 3120 | IT WAS MEANT 2 B | Concord Music Group, Inc. | PA0002181903 |
| 3121 | IT'S A VIBE | Concord Music Group, Inc. | PA0002097354; PA0002082426 |
| 3122 | IT'S ALL LOVE | Concord Music Group, Inc. | PA0002184184 |
| 3123 | IT'S GIVIN | Concord Music Group, Inc. | PA0002355988 |
| 3124 | IT'S UP | Concord Music Group, Inc. | PA0002509605 |
| 3125 | J'OUVERT | Concord Music Group, Inc. | PA0002170927 |
| 3126 | JACK | Concord Music Group, Inc. | PA0002427608 |
| 3127 | JEALOUS (I AIN'T WITH IT) | Concord Music Group, Inc. | PA0001891375 |

| 3128 | JEAN - MICHEL | Concord Music Group, Inc. | PA0002345657 |
| 3129 | JEFE | Concord Music Group, Inc. | PA0002390242 |
| 3130 | JEHOVAH | Concord Music Group, Inc. | PA0002196545 |
| 3131 | JEOPARDY | Concord Music Group, Inc. | PA0002186009 |
| 3132 | JOHN BEYERS (CAMARO SONG) | Concord Music Group, Inc. | PA0002165436 |
| 3133 | JOHN WAYNE | Concord Music Group, Inc. | PA0002083988; PA0002134445 |
| 3134 | JOKE TING | Concord Music Group, Inc. | PA0002217766 |
| 3135 | JOYRIDE | Concord Music Group, Inc. | PA0001819986 |
| 3136 | JUEGO | Concord Music Group, Inc. | PA0002217361 |
| 3137 | JUMP | Concord Music Group, Inc. | PA0002469017 |
| 3138 | JUMPSTARTED | Concord Music Group, Inc. | PA0002147539 |
| 3139 | JUNGLE | Concord Music Group, Inc. | PA0002165713 |
| 3140 | JUPITER | Concord Music Group, Inc. | PA0002097699 |
| 3141 | JUST A STRANGER | Concord Music Group, Inc. | PA0002435210 |
| 3142 | JUST LIKE IT | Concord Music Group, Inc. | PA0002204474 |
| 3143 | JUST LIKE ME | Concord Music Group, Inc. | PA0001986443 |
| 3144 | JUST LONG ENOUGH | Concord Music Group, Inc. | PA0002094312 |
| 3145 | JUSTICIA | Concord Music Group, Inc. | PA0002390345 |
| 3146 | K-NDELA | Concord Music Group, Inc. | PA0002387652 |
| 3147 | K-POP | Concord Music Group, Inc. | PA0002435385 |
| 3148 | KARMA | Concord Music Group, Inc. | PA0002175867 |
| 3149 | KEEP DRIVING | Concord Music Group, Inc. | PA0002427598 |
| 3150 | KEEP ME CRAZY | Concord Music Group, Inc. | PA0002170934 |
| 3151 | KEEP ME CRAZY | Concord Music Group, Inc. | PA0002038579 |
| 3152 | KICK US OUT | Concord Music Group, Inc. | PA0001745012 |
| 3153 | KILL' EM WITH THE LOVE | Concord Music Group, Inc. | PA0001991020 |
| 3154 | KIND OF LIKE IT | Concord Music Group, Inc. | PA0002189776 |
| 3155 | KING DADDY | Concord Music Group, Inc. | PA0002390328 |
| 3156 | KING IS BORN | Concord Music Group, Inc. | PA0002094373 |
| 3157 | KIWI | Concord Music Group, Inc. | PA0002085476 |
| 3158 | KNIFE TALK | Concord Music Group, Inc. | PA0002328062 |
| 3159 | KNOW HOW | Concord Music Group, Inc. | PA0000485858; PA0000437554; PA0000491975 |
| 3160 | KNOW NO BETTER | Concord Music Group, Inc. | PA0002310946 |
| 3161 | KOKAMOE FREESTYLE | Concord Music Group, Inc. | PA0002100056 |
| 3162 | LA CALLE MODERNA | Concord Music Group, Inc. | PA0002387654 |
| 3163 | LA DESPEDIDA | Concord Music Group, Inc. | PA0002387656 |
| 3164 | LA DI DA | Concord Music Group, Inc. | PA0002204401 |
| 3165 | LA DUPLETA | Concord Music Group, Inc. | PA0002387676 |
| 3166 | LA FORMULA | Concord Music Group, Inc. | PA0002390305 |
| 3167 | LA FUNKY (FEAT. OLIVER) | Concord Music Group, Inc. | PA0001818372 |
| 3168 | LA LA LA LA MUNDIAL | Concord Music Group, Inc. | PA0002421963 |
| 3169 | LA MAQUINA DE BAILE | Concord Music Group, Inc. | PA0002387659 |
| 3170 | LA MATADORA | Concord Music Group, Inc. | PA0002419404 |
| 3171 | LA NOCHE DE LOS DOS | Concord Music Group, Inc. | PA0002415628 |
| 3172 | LA NOCHE ESTA BUENA | Concord Music Group, Inc. | PA0002419403 |
| 3173 | LA NUEVA Y LA EX | Concord Music Group, Inc. | PA0002415492 |
| 3174 | LA OCASION (REMIX) | Concord Music Group, Inc. | PA0002419497 |
| 3175 | LA ROMPE CARRO | Concord Music Group, Inc. | PA0002416183 |
| 3176 | LA ROMPE CORAZONES | Concord Music Group, Inc. | PA0002419407 |
| 3177 | LA SENAL | Concord Music Group, Inc. | PA0002387238 |
| 3178 | LA WEED | Concord Music Group, Inc. | PA0002217822 |
| 3179 | LABIOS MORDIDOS | Concord Music Group, Inc. | PA0002463575 |
| 3180 | LADIES LOVE COUNTRY BOYS | Concord Music Group, Inc. | PA0001392941; PA0001165522; PA0001344744 |
| 3181 | LAND OF CONFUSION | Concord Music Group, Inc. | PA0000293899 |
| 3182 | LAST | Concord Music Group, Inc. | PA0002097702 |
| 3183 | LAST COMMUNION | Concord Music Group, Inc. | PA0002471111 |
| 3184 | LAST FOREVER | Concord Music Group, Inc. | PA0002125060 |
| 3185 | LAST NOVEMBER | Concord Music Group, Inc. | PA0002411134 |
| 3186 | LAST ONE LEFT | Concord Music Group, Inc. | PA0002471488 |
| 3187 | LATE NIGHT FEELINGS | Concord Music Group, Inc. | PA0002188712 |
| 3188 | LATIGAZO | Concord Music Group, Inc. | PA0001744113 |
| 3189 | LATINA EN IBIZA | Concord Music Group, Inc. | PA0002421753 |
| 3190 | LE GUSTA A LA MUJER | Concord Music Group, Inc. | PA0002394407 |
| 3191 | LEAD ME ON | Concord Music Group, Inc. | PA0002469041 |
| 3192 | LEAN BACK | Concord Music Group, Inc. | PA0002197752 |
| 3193 | LEARN TO LOVE AGAIN | Concord Music Group, Inc. | PA0002198790 |

| 3194 | LEAVE ME ALONE | Concord Music Group, Inc. | PA0002084711 |
|------|----------------|--------------------------|--------------|
| 3195 | LEGEND | Concord Music Group, Inc. | PA0002197674 |
| 3196 | LEGEND HAS IT | Concord Music Group, Inc. | PA0002201385 |
| 3197 | LEIGH | Concord Music Group, Inc. | PA0002509453 |
| 3198 | LEMONADE | Concord Music Group, Inc. | PA0002217363 |
| 3199 | LESSONS | Concord Music Group, Inc. | PA0002473620 |
| 3200 | LET IT ALL HANG OUT | Concord Music Group, Inc. | PA0002433111 |
| 3201 | LET IT ROLL | Concord Music Group, Inc. | PA0002037313 |
| 3202 | LET THEM KNOW | Concord Music Group, Inc. | PA0002310950 |
| 3203 | LIE, CHEAT, STEAL | Concord Music Group, Inc. | PA0002186042 |
| 3204 | LIFE IS GOOD | Concord Music Group, Inc. | PA0002250830 |
| 3205 | LIFE ON FIRE | Concord Music Group, Inc. | PA0002217350 |
| 3206 | LIFETIME | Concord Music Group, Inc. | PA0002432697 |
| 3207 | LIGHTBEAMERS | Concord Music Group, Inc. | PA0002345496 |
| 3208 | LIGHTS GO DOWN | Concord Music Group, Inc. | PA0002154103 |
| 3209 | LIGHTS UP | Concord Music Group, Inc. | PA0002265043 |
| 3210 | LIITA | Concord Music Group, Inc. | PA0002218313 |
| 3211 | LIKE A BALLER | Concord Music Group, Inc. | PA0002166133 |
| 3212 | LIKE A BLADE OF GRASS | Concord Music Group, Inc. | PA0002407933 |
| 3213 | LIKE HOME | Concord Music Group, Inc. | PA0002202837; PA0002338407 |
| 3214 | LIKE I DO | Concord Music Group, Inc. | PA0002191537 |
| 3215 | LIKE MARIAH | Concord Music Group, Inc. | PA0001991012 |
| 3216 | LIKE PATSY WOULD | Concord Music Group, Inc. | PA0002150288 |
| 3217 | LIKE THAT | Concord Music Group, Inc. | PA0002433132 |
| 3218 | LIKE YOU | Concord Music Group, Inc. | PA0002394405 |
| 3219 | LIMBO | Concord Music Group, Inc. | PA0002302466 |
| 3220 | LITE SPOTS | Concord Music Group, Inc. | PA0002084786 |
| 3221 | LIVING APOLOGY | Concord Music Group, Inc. | PA0002264447 |
| 3222 | LLAMADO DE EMERGENCIA | Concord Music Group, Inc. | PA0002387207 |
| 3223 | LLEGAMOS A LA DISCO | Concord Music Group, Inc. | PA0002415630 |
| 3224 | LLEVO TRAS DE TI | Concord Music Group, Inc. | PA0002419336 |
| 3225 | LO QUE PASO, PASO | Concord Music Group, Inc. | PA0002419335 |
| 3226 | LOADING | Concord Music Group, Inc. | PA0002454614 |
| 3227 | LOCK IT UP (FEAT. YEAT, MIDWXS & MATT OX) | Concord Music Group, Inc. | PA0002377981 |
| 3228 | LOCO POR LLEGAR | Concord Music Group, Inc. | PA0002217808 |
| 3229 | LODI | Concord Music Group, Inc. | EU0000110912; RE0000750709 |
| 3230 | LONELY | Concord Music Group, Inc. | PA0002154098 |
| 3231 | LONELY LIFE | Concord Music Group, Inc. | PA0002082893 |
| 3232 | LONG WAY HOME | Concord Music Group, Inc. | PA0001969874 |
| 3233 | LONGSHOT (7 NIGHTS) | Concord Music Group, Inc. | PA0002082865 |
| 3234 | LOOK AT YOU | Concord Music Group, Inc. | PA0001962097 |
| 3235 | LOOK BACK | Concord Music Group, Inc. | PA0002138999 |
| 3236 | LOOK WHAT U STARTED | Concord Music Group, Inc. | PA0002204406 |
| 3237 | LOOKING FOR LOVE | Concord Music Group, Inc. | PA0000042795 |
| 3238 | LOOKING FOR ME | Concord Music Group, Inc. | PA0002264883 |
| 3239 | LOOPHOLE | Concord Music Group, Inc. | PA0002170891 |
| 3240 | LOSE | Concord Music Group, Inc. | PA0002186148 |
| 3241 | LOSE CONTROL | Concord Music Group, Inc. | PA0002422230 |
| 3242 | LOSER | Concord Music Group, Inc. | PA0002356712 |
| 3243 | LOSING IT OVER YOU | Concord Music Group, Inc. | PA0002154110 |
| 3244 | LOST AT SEA | Concord Music Group, Inc. | PA0002154116 |
| 3245 | LOST IN CALIFORNIA | Concord Music Group, Inc. | PA0002063466 |
| 3246 | LOTTA LOVE | Concord Music Group, Inc. | PA0002181914; PA0002333455 |
| 3247 | LOTTERY | Concord Music Group, Inc. | PA0002184002 |
| 3248 | LOUD | Concord Music Group, Inc. | PA0002153385 |
| 3249 | LOUDER, HARDER, BETTER | Concord Music Group, Inc. | PA0001991017 |
| 3250 | LOVE A GIRL RIGHT | Concord Music Group, Inc. | PA0002180119 |
| 3251 | LOVE AGAIN (AKINYELE BACK) | Concord Music Group, Inc. | PA0002186069 |
| 3252 | LOVE ALL | Concord Music Group, Inc. | PA0002328103 |
| 3253 | LOVE IS A WILD THING | Concord Music Group, Inc. | PA0002188759 |
| 3254 | LOVE IS BLIND | Concord Music Group, Inc. | PA0002075895 |
| 3255 | LOVE IS GONE | Concord Music Group, Inc. | PA0002197655 |
| 3256 | LOVE IS MYSTICAL | Concord Music Group, Inc. | PA0002163409; PA0002122132 |
| 3257 | LOVE LANGUAGE | Concord Music Group, Inc. | PA0002428211 |
| 3258 | LOVE LIKE THIS | Concord Music Group, Inc. | PA0002125064 |
| 3259 | LOVE ME NOW | Concord Music Group, Inc. | PA0002170957 |
| 3260 | LOVE MIGHT TAKE A WHILE | Concord Music Group, Inc. | PA0002096672 |
| 3261 | LOVE OF MY LIFE | Concord Music Group, Inc. | PA0002427603 |

| 3262 | LOVE ON ME | Concord Music Group, Inc. | PA0002181954 |
|---|---|---|---|
| 3263 | LOVE ON TOP | Concord Music Group, Inc. | PA0001822469 |
| 3264 | LOVE SOMEONE | Concord Music Group, Inc. | PA0002182039 |
| 3265 | LOVE SONG | Concord Music Group, Inc. | PA0002037302 |
| 3266 | LOVE TOOK THE LAST OF IT | Concord Music Group, Inc. | PA0002264441 |
| 3267 | LOVE YOU ANYWAY | Concord Music Group, Inc. | PA0002121783 |
| 3268 | LOVE'S JUST A FEELING | Concord Music Group, Inc. | PA0002090603 |
| 3269 | LOVE'S TRAIN | Concord Music Group, Inc. | PA0001248684 |
| 3270 | LOVUMBA | Concord Music Group, Inc. | PA0002419300 |
| 3271 | LOW | Concord Music Group, Inc. | PA0002291759 |
| 3272 | LOWER BODY | Concord Music Group, Inc. | PA0002435212 |
| 3273 | LOYAL | Concord Music Group, Inc. | PA0002185668 |
| 3274 | LUCKIEST MAN | Concord Music Group, Inc. | PA0002463548 |
| 3275 | LUNY AND NALES | Concord Music Group, Inc. | PA0002419295 |
| 3276 | LYING TO YOU | Concord Music Group, Inc. | PA0002089509 |
| 3277 | MACHETE | Concord Music Group, Inc. | PA0002419400 |
| 3278 | MACHUCANDO | Concord Music Group, Inc. | PA0002419280 |
| 3279 | MADE FOR ENDING | Concord Music Group, Inc. | PA0001969866 |
| 3280 | MADE FOR NOW | Concord Music Group, Inc. | PA0002142342 |
| 3281 | MADE FOR YOU | Concord Music Group, Inc. | PA0002134967 |
| 3282 | MADE FROM THE STARS | Concord Music Group, Inc. | PA0002390159 |
| 3283 | MADE TO LOVE | Concord Music Group, Inc. | PAu003682319 |
| 3284 | MAINTAIN | Concord Music Group, Inc. | PA0002190000 |
| 3285 | MAKE IT TO MORNING | Concord Music Group, Inc. | PA0002197697 |
| 3286 | MAKE THE BED | Concord Music Group, Inc. | PA0002083007 |
| 3287 | MAKE WAY FOR THE KING | Concord Music Group, Inc. | PA0002382046 |
| 3288 | MAMA LOLA | Concord Music Group, Inc. | PA0002143226 |
| 3289 | MAN | Concord Music Group, Inc. | PA0002124476 |
| 3290 | MANIAC | Concord Music Group, Inc. | PA0002218486 |
| 3291 | MANITOBA MAN | Concord Music Group, Inc. | PA0002165416 |
| 3292 | MANY MEN | Concord Music Group, Inc. | PA0002435371 |
| 3293 | MANY MEN (WISH DEATH) | Concord Music Group, Inc. | PA0001204558; PA0001147467 |
| 3294 | MARRY ME | Concord Music Group, Inc. | PA0002120132; PA0002138910; PA0002130922 |
| 3295 | MAS QUE UN AMIGO | Concord Music Group, Inc. | PA0002394183 |
| 3296 | MATILDA | Concord Music Group, Inc. | PA0002370604 |
| 3297 | MATT HARDY999 (FEAT. JUICE WRLD) | Concord Music Group, Inc. | PA0002373679 |
| 3298 | MAULLA | Concord Music Group, Inc. | PA0002419334 |
| 3299 | MAYBACH [FEAT. FUTURE] | Concord Music Group, Inc. | PA0002328109 |
| 3300 | MAYBE | Concord Music Group, Inc. | PA0002317461 |
| 3301 | MAYBE I AM | Concord Music Group, Inc. | PA0002469039 |
| 3302 | MAYDAY | Concord Music Group, Inc. | PA0001991484 |
| 3303 | MAYOR QUE YO | Concord Music Group, Inc. | PA0001163918 |
| 3304 | MAYOR QUE YO 3 | Concord Music Group, Inc. | PA0002419333 |
| 3305 | ME ENTERE | Concord Music Group, Inc. | PA0002419901 |
| 3306 | ME GUSTA | Concord Music Group, Inc. | PA0002167745 |
| 3307 | ME PONGO LOCA | Concord Music Group, Inc. | PA0002470880 |
| 3308 | ME QUEDARIA | Concord Music Group, Inc. | PA0002419344 |
| 3309 | MEAN DEMEANOR | Concord Music Group, Inc. | PA0002181944 |
| 3310 | MEAN GIRLS | Concord Music Group, Inc. | PA0002487446 |
| 3311 | MEDITATION | Concord Music Group, Inc. | PA0002100084 |
| 3312 | MEET ME HALFWAY | Concord Music Group, Inc. | PA0001686136 |
| 3313 | MEET ME IN THE HALLWAY | Concord Music Group, Inc. | PA0002085478 |
| 3314 | MENSAJE DE ESTADO | Concord Music Group, Inc. | PA0001592123 |
| 3315 | MESSING AROUND | Concord Music Group, Inc. | PA0002039176 |
| 3316 | METRO SPIDER | Concord Music Group, Inc. | PA0002428452 |
| 3317 | MIA | Concord Music Group, Inc. | PA0001653157 |
| 3318 | MIDNIGHT FREAK | Concord Music Group, Inc. | PA0002454487 |
| 3319 | MIL PROBLEMAS | Concord Music Group, Inc. | PA0002419385 |
| 3320 | MILAGRO Y DESASTRE | Concord Music Group, Inc. | PA0002454178 |
| 3321 | MILLION WHILE YOU YOUNG | Concord Music Group, Inc. | PA0002178903; PA0002357273 |
| 3322 | MILLONARIOS | Concord Music Group, Inc. | PA0002419394 |
| 3323 | MINDS OF MEN | Concord Music Group, Inc. | PA0002345117 |
| 3324 | MINIMUM WAGE | Concord Music Group, Inc. | PA0002290314 |
| 3325 | MINTIENDO CON LA VERDAD | Concord Music Group, Inc. | PA0002422370 |
| 3326 | MIRAGE | Concord Music Group, Inc. | PA0002090608 |
| 3327 | MIRAME | Concord Music Group, Inc. | PA0001164078 |
| 3328 | MIRAME 2 (REMIX) | Concord Music Group, Inc. | PA0001164087 |

| 3329 | MISBEHAVIN | Concord Music Group, Inc. | PA0002191473 |
| 3330 | MISS A THING | Concord Music Group, Inc. | PA0002345755 |
| 3331 | MISS SHOW | Concord Music Group, Inc. | PA0002387201 |
| 3332 | MISSING YOU | Concord Music Group, Inc. | PA0001986445 |
| 3333 | MISSING YOU LATELY | Concord Music Group, Inc. | PA0002089510 |
| 3334 | MISUNDERSTOOD | Concord Music Group, Inc. | PA0002139925 |
| 3335 | MIYAZAKI | Concord Music Group, Inc. | PA0002097794 |
| 3336 | MOMENT OF YOUR LIFE | Concord Music Group, Inc. | PA0002470895 |
| 3337 | MOMMA'S HOOD | Concord Music Group, Inc. | PA0002345491 |
| 3338 | MONA LISA | Concord Music Group, Inc. | PA0002180828 |
| 3339 | MONEY | Concord Music Group, Inc. | PA0002181502 |
| 3340 | MONEY | Concord Music Group, Inc. | PA0002166167 |
| 3341 | MONEY COUNTER | Concord Music Group, Inc. | PA0002217819 |
| 3342 | MONEY TO BURN | Concord Music Group, Inc. | PA0002037307 |
| 3343 | MONTICELLO AVE | Concord Music Group, Inc. | PA0002080498 |
| 3344 | MOON CYCLE | Concord Music Group, Inc. | PA0002428040 |
| 3345 | MOONLIGHT LINES | Concord Music Group, Inc. | PA0002264343 |
| 3346 | MOP | Concord Music Group, Inc. | PA0002343893 |
| 3347 | MORE | Concord Music Group, Inc. | PA0002218502 |
| 3348 | MOREI SKY | Concord Music Group, Inc. | PA0002265018 |
| 3349 | MOTHER | Concord Music Group, Inc. | PA0002186549 |
| 3350 | MOTION SICKNESS | Concord Music Group, Inc. | PA0002092432 |
| 3351 | MOTLEY CREW | Concord Music Group, Inc. | PA0002084978 |
| 3352 | MOVE TO MIAMI | Concord Music Group, Inc. | PA0002138729 |
| 3353 | MOVIENDO CADERAS | Concord Music Group, Inc. | PA0002419390 |
| 3354 | MOVIN ON | Concord Music Group, Inc. | PA0002291765 |
| 3355 | MUCHA SOLTURA | Concord Music Group, Inc. | PA0002419410 |
| 3356 | MUCHO MOJO | Concord Music Group, Inc. | PA0002390166 |
| 3357 | MUDDY FEET | Concord Music Group, Inc. | PA0002427611 |
| 3358 | MUEVETE Y PERREA | Concord Music Group, Inc. | PA0001744113 |
| 3359 | MUSICA KILLA | Concord Music Group, Inc. | PA0001744114 |
| 3360 | MY FAVORITE THINGS | Concord Music Group, Inc. | RE0000335269; EP0000134313 |
| 3361 | MY GIRLFRIENDS ARE MY BOYFRIEND | Concord Music Group, Inc. | PA0002303239 |
| 3362 | MY HUSTLE | Concord Music Group, Inc. | PA0002166142 |
| 3363 | MY LIFE | Concord Music Group, Inc. | PA0002189773 |
| 3364 | MY MISTAKE | Concord Music Group, Inc. | PA0001991486 |
| 3365 | MY OLD MAN WAS RIGHT | Concord Music Group, Inc. | PA0002509593 |
| 3366 | MY TRIGGER | Concord Music Group, Inc. | PA0002102971 |
| 3367 | MY WAY | Concord Music Group, Inc. | PA0002184709 |
| 3368 | MY YEAR | Concord Music Group, Inc. | PA0002217362 |
| 3369 | NADA HA CAMBIADO | Concord Music Group, Inc. | PA0002419414 |
| 3370 | NAIL TECH | Concord Music Group, Inc. | PA0002369446 |
| 3371 | NAKED | Concord Music Group, Inc. | PA0002218608 |
| 3372 | NAKED | Concord Music Group, Inc. | PA0002271264 |
| 3373 | NAPPY | Concord Music Group, Inc. | PA0002345613 |
| 3374 | NATURAL DISASTER / AURA | Concord Music Group, Inc. | PA0002435360 |
| 3375 | NAUGHTY | Concord Music Group, Inc. | PA0002077401 |
| 3376 | NEED A BOAT | Concord Music Group, Inc. | PA0002286562 |
| 3377 | NEED A FRIEND | Concord Music Group, Inc. | PA0002454481 |
| 3378 | NEED YOU MOST (SO SICK) | Concord Music Group, Inc. | PA0002317455 |
| 3379 | NEEDED ME | Concord Music Group, Inc. | PA0002083713 |
| 3380 | NEIGHBORHOOD | Concord Music Group, Inc. | PA0002183852 |
| 3381 | NERVOUS | Concord Music Group, Inc. | PA0002390153 |
| 3382 | NESTOR, THE LONG EARED CHRISTMAS DONKEY | Concord Music Group, Inc. | EP0000336662; RE0000881155 |
| 3383 | NEVER AND ALWAYS | Concord Music Group, Inc. | PA0002170414 |
| 3384 | NEVER BE ME | Concord Music Group, Inc. | PA0002282770 |
| 3385 | NEVER BEEN | Concord Music Group, Inc. | PA0002189653 |
| 3386 | NEVER LOSE ME | Concord Music Group, Inc. | PA0002454162 |
| 3387 | NEVER QUIT | Concord Music Group, Inc. | PA0002478288 |
| 3388 | NEW FLAME | Concord Music Group, Inc. | PA0002052785 |
| 3389 | NEW ORLEANS | Concord Music Group, Inc. | PA0002170974 |
| 3390 | NEW TANK | Concord Music Group, Inc. | PA0002284572 |
| 3391 | NEXT TIME / HUMBLE PIE | Concord Music Group, Inc. | PA0002204408 |
| 3392 | NI LA HORA | Concord Music Group, Inc. | PA0002146333 |
| 3393 | NIGHT SHIFT | Concord Music Group, Inc. | PA0002434550 |
| 3394 | NIGHTMARES | Concord Music Group, Inc. | PA0002454623 |
| 3395 | NIGHTS LIKE THIS | Concord Music Group, Inc. | PA0002217940 |
| 3396 | NO CALL, NO REPLY | Concord Music Group, Inc. | PA0002175872 |

| 3397 | NO COMPLAINTS | Concord Music Group, Inc. | PA0002435314 |
| 3398 | NO DRAMA | Concord Music Group, Inc. | PA0002176074 |
| 3399 | NO DRAMA | Concord Music Group, Inc. | PA0002139002 |
| 3400 | NO ERES TU | Concord Music Group, Inc. | PA0002143381 |
| 3401 | NO ES CULPA MIA | Concord Music Group, Inc. | PA0002387241 |
| 3402 | NO FAVORS | Concord Music Group, Inc. | PA0002115465 |
| 3403 | NO FRIENDS IN THE INDUSTRY | Concord Music Group, Inc. | PA0002328067 |
| 3404 | NO GOOD LEFT TO GIVE | Concord Music Group, Inc. | PA0002264443 |
| 3405 | NO HAY LEY PARTE 2 | Concord Music Group, Inc. | PA0002463495 |
| 3406 | NO I LOVE YOUS | Concord Music Group, Inc. | PA0002176138 |
| 3407 | NO LIE | Concord Music Group, Inc. | PA0002218500 |
| 3408 | NO LIE | Concord Music Group, Inc. | PA0002182071; PA0002323487 |
| 3409 | NO LIMIT | Concord Music Group, Inc. | PA0002097744 |
| 3410 | NO ME DEJES SOLO | Concord Music Group, Inc. | PA0002419397 |
| 3411 | NO MONEY | Concord Music Group, Inc. | PA0002064688 |
| 3412 | NO PERMISSION | Concord Music Group, Inc. | PA0002399342 |
| 3413 | NO PLACE LIKE HOME | Concord Music Group, Inc. | PA0002178587 |
| 3414 | NO SL33P | Concord Music Group, Inc. | PA0002283295 |
| 3415 | NO STRINGS | Concord Music Group, Inc. | PA0002184012 |
| 3416 | NO TE CANSES | Concord Music Group, Inc. | PA0002394406 |
| 3417 | NO TE CANSES, EL FUNERAL | Concord Music Group, Inc. | PA0001744114 |
| 3418 | NOBODY SPEAK | Concord Music Group, Inc. | PA0002183875 |
| 3419 | NOBODY'S NOBODY | Concord Music Group, Inc. | PA0002412378; PA0002478328 |
| 3420 | NOCHE DE ENTIERRO NUESTRO AMOR | Concord Music Group, Inc. | PA0002419395 |
| 3421 | NORTHERN ATTITUDE | Concord Music Group, Inc. | PA0002428477 |
| 3422 | NOS MATAMOS | Concord Music Group, Inc. | PA0002421759 |
| 3423 | NOT A CRIME (NO ES ILEGAL) | Concord Music Group, Inc. | PA0002419419 |
| 3424 | NOT A LOVE SONG | Concord Music Group, Inc. | PA0002096018 |
| 3425 | NOT ANOTHER LOVE SONG | Concord Music Group, Inc. | PA0002291744 |
| 3426 | NOTA DE AMOR | Concord Music Group, Inc. | PA0002055446 |
| 3427 | NOTHIN LIKE U | Concord Music Group, Inc. | PA0002181905 |
| 3428 | NOTHING TO LOSE | Concord Music Group, Inc. | PA0002075906 |
| 3429 | NOW AND LATER | Concord Music Group, Inc. | PA0002065255; PA0002216974; PA0002096995 |
| 3430 | NOW OR NEVER | Concord Music Group, Inc. | PA0002113580; PA0002113458 |
| 3431 | NU RELIGION: HYENA | Concord Music Group, Inc. | PA0002127837 |
| 3432 | NUMBER 9 | Concord Music Group, Inc. | PA0002399347 |
| 3433 | NYMPHOLOGY | Concord Music Group, Inc. | PA0002428097 |
| 3434 | OASIS DE FANTASIA | Concord Music Group, Inc. | PA0002387246 |
| 3435 | OBSESSED | Concord Music Group, Inc. | PA0002075070 |
| 3436 | ODDS | Concord Music Group, Inc. | PA0002399291 |
| 3437 | OH MY DARLING DON'T CRY | Concord Music Group, Inc. | PA0002186035 |
| 3438 | OH WHAT A WORLD | Concord Music Group, Inc. | PA0002186529 |
| 3439 | OH, UNIVERSE | Concord Music Group, Inc. | PA0002097694 |
| 3440 | OH, WHAT A BEAUTIFUL MORNIN' | Concord Music Group, Inc. | PA0000801967 |
| 3441 | OLD MEN YOUNG WOMEN | Concord Music Group, Inc. | PA0002038795 |
| 3442 | OLDER | Concord Music Group, Inc. | PA0002390768 |
| 3443 | OLE | Concord Music Group, Inc. | PA0002419422 |
| 3444 | ON | Concord Music Group, Inc. | PA0002183648 |
| 3445 | ON AND ON | Concord Music Group, Inc. | PA0002481229 |
| 3446 | ON MY BODY | Concord Music Group, Inc. | PA0002469057 |
| 3447 | ON MY WAY | Concord Music Group, Inc. | PA0002139247 |
| 3448 | ON TO SOMETHING GOOD | Concord Music Group, Inc. | PA0002096670 |
| 3449 | ONE | Concord Music Group, Inc. | EP0000342500; RE0000875746 |
| 3450 | ONE BAD HABIT | Concord Music Group, Inc. | PA0002509496; PA0002461007 |
| 3451 | ONE BEER (FEAT. LAUREN ALAINA & DEVIN DAWSON) | Concord Music Group, Inc. | PA0002271712 |
| 3452 | ONE DAY | Concord Music Group, Inc. | PA0001686738 |
| 3453 | ONE GOOD THING | Concord Music Group, Inc. | PA0002454473 |
| 3454 | ONE IN A MILLION | Concord Music Group, Inc. | PA0002154867; PA0002336378 |
| 3455 | ONE IN A MILLION | Concord Music Group, Inc. | PA0002457863 |
| 3456 | ONE LAST SONG | Concord Music Group, Inc. | PA0002123205 |
| 3457 | ONE MORE WEEKEND | Concord Music Group, Inc. | PA0002090081 |
| 3458 | ONE NIGHT | Concord Music Group, Inc. | PA0002191513 |
| 3459 | ONE OF A KIND | Concord Music Group, Inc. | PAu004241303 |
| 3460 | ONE TOO MANY | Concord Music Group, Inc. | PA0002084706 |
| 3461 | ONLY CAN GET BETTER | Concord Music Group, Inc. | PA0002182047 |
| 3462 | ONLY ROAD | Concord Music Group, Inc. | PA0002218614 |
| 3463 | OOH LA LA | Concord Music Group, Inc. | PA0002079565; PA0002182058 |

| | | | |
|---|---|---|---|
| 3464 | OPEN UP | Concord Music Group, Inc. | PA0002097724 |
| 3465 | OPENING CREDIT | Concord Music Group, Inc. | PA0002100086 |
| 3466 | OPP STOPPA | Concord Music Group, Inc. | PA0002306913 |
| 3467 | ORA POR MI | Concord Music Group, Inc. | PA0002386944 |
| 3468 | ORDER MORE | Concord Music Group, Inc. | PA0002191557 |
| 3469 | ORDINARY WORLD | Concord Music Group, Inc. | PA0000800048 |
| 3470 | ORIGINAL SIN | Concord Music Group, Inc. | PA0000932856 |
| 3471 | OTRA COSA | Concord Music Group, Inc. | PA0002419852 |
| 3472 | OTW | Concord Music Group, Inc. | PA0002138724 |
| 3473 | OUT OUT | Concord Music Group, Inc. | PA0002328213 |
| 3474 | OUTRO | Concord Music Group, Inc. | PA0002421966 |
| 3475 | OUTSIDE ALL NIGHT | Concord Music Group, Inc. | PA0002471495 |
| 3476 | OUTTA SIGHT / DARK LAVENDER INTERLUDE | Concord Music Group, Inc. | PA0002080513 |
| 3477 | OVER AND OVER | Concord Music Group, Inc. | PA0002082848 |
| 3478 | OVER AND OVER | Concord Music Group, Inc. | PA0002083733 |
| 3479 | OVERDOSE | Concord Music Group, Inc. | PA0002218688 |
| 3480 | OVERNIGHT SENSATION | Concord Music Group, Inc. | PA0001991525 |
| 3481 | OWN KIND OF BEAUTIFUL | Concord Music Group, Inc. | PA0002096671 |
| 3482 | OYE MI CANTO | Concord Music Group, Inc. | PA0001276802; PA0001165310 |
| 3483 | PA DENTRO | Concord Music Group, Inc. | PA0002142742 |
| 3484 | PA ESO ESTOY YO | Concord Music Group, Inc. | PA0002421964 |
| 3485 | PA GOZAR (REMIX) | Concord Music Group, Inc. | PA0002419391 |
| 3486 | PA KUM PA | Concord Music Group, Inc. | PA0002387224 |
| 3487 | PA MI (REMIX) | Concord Music Group, Inc. | PA0002218488 |
| 3488 | PA ROMPER LA DISCOTECA | Concord Music Group, Inc. | PA0002487266 |
| 3489 | PAKAS DE 100 | Concord Music Group, Inc. | PA0002487338 |
| 3490 | PALACE | Concord Music Group, Inc. | PA0002123206 |
| 3491 | PALETA | Concord Music Group, Inc. | PA0001164529 |
| 3492 | PANAMIUR | Concord Music Group, Inc. | PA0002419348 |
| 3493 | PANTHER LIKE A PANTHER (MIRACLE MIX) | Concord Music Group, Inc. | PA0002201392 |
| 3494 | PAPELES | Concord Music Group, Inc. | PA0002176021 |
| 3495 | PAPI LOVER | Concord Music Group, Inc. | PA0001628107; PA0001606172 |
| 3496 | PAPI'S HOME | Concord Music Group, Inc. | PA0002432648 |
| 3497 | PARABLES | Concord Music Group, Inc. | PA0002353074 |
| 3498 | PARACHUTE | Concord Music Group, Inc. | PA0002092435 |
| 3499 | PARTY DE GANGSTERS | Concord Music Group, Inc. | PA0002421967 |
| 3500 | PARTY FOR ME (WESTCOAST VERSION) | Concord Music Group, Inc. | PA0002435383 |
| 3501 | PARTY UP | Concord Music Group, Inc. | PA0001962101 |
| 3502 | PASAPORTE | Concord Music Group, Inc. | PA0002509493 |
| 3503 | PASARELA | Concord Music Group, Inc. | PA0002419350 |
| 3504 | PASION | Concord Music Group, Inc. | PA0002419622 |
| 3505 | PASS DAT | Concord Music Group, Inc. | PA0002186166 |
| 3506 | PASSWORD | Concord Music Group, Inc. | PA0002093195 |
| 3507 | PAST LIVES | Concord Music Group, Inc. | PA0001991520 |
| 3508 | PATA BOOM | Concord Music Group, Inc. | PA0002419604 |
| 3509 | PATRONA | Concord Music Group, Inc. | PA0002142782 |
| 3510 | PAY THE MAN | Concord Music Group, Inc. | PA0002141487 |
| 3511 | PAYBACK | Concord Music Group, Inc. | PA0002345880 |
| 3512 | PAYCHECK | Concord Music Group, Inc. | PA0002038808 |
| 3513 | PEACH | Concord Music Group, Inc. | PA0002170932 |
| 3514 | PEANUT BUTTER JELLY | Concord Music Group, Inc. | PA0001991022 |
| 3515 | PEOPLE GET OLD | Concord Music Group, Inc. | PA0002150267 |
| 3516 | PEOPLE GO HOME | Concord Music Group, Inc. | PA0002147542 |
| 3517 | PEOPLE NEED A MELODY | Concord Music Group, Inc. | PA0002217744 |
| 3518 | PERCOGESIC | Concord Music Group, Inc. | PA0002097698 |
| 3519 | PERDIDO POR EL MUNDO FT. DADDY YANKEE | Concord Music Group, Inc. | PA0002419618 |
| 3520 | PERFECT ILLUSION | Concord Music Group, Inc. | PA0002083986; PA0002085524 |
| 3521 | PERFECT PICTURE | Concord Music Group, Inc. | PA0002389798 |
| 3522 | PERFECT STORM | Concord Music Group, Inc. | PA0002303234 |
| 3523 | PERMISSION | Concord Music Group, Inc. | PA0002047051 |
| 3524 | PERO YA NO | Concord Music Group, Inc. | PA0002433122 |
| 3525 | PERRO NEGRO | Concord Music Group, Inc. | PA0002471559 |
| 3526 | PERROS SALVAJES | Concord Music Group, Inc. | PA0002387208 |
| 3527 | PICK UP THE PHONE | Concord Music Group, Inc. | PA0002186147 |
| 3528 | PIECES | Concord Music Group, Inc. | PA0002154869 |
| 3529 | PIERDE LOS MODALES | Concord Music Group, Inc. | PA0002055803 |
| 3530 | PIKETE | Concord Music Group, Inc. | PA0002031212; PA0002260930 |
| 3531 | PINK CHAMPAGNE | Concord Music Group, Inc. | PA0002357806 |

| | | | |
|---|---|---|---|
| 3532 | PISTACHIOS | Concord Music Group, Inc. | PA0002470950 |
| 3533 | PLAIN TO SEE PLAINSMAN | Concord Music Group, Inc. | PA0002165413 |
| 3534 | PLANE TO PR | Concord Music Group, Inc. | PA0001660105 |
| 3535 | PLASTIC DOLL | Concord Music Group, Inc. | PA0002283008 |
| 3536 | PLASTIC OFF THE SOFA | Concord Music Group, Inc. | PA0002432689 |
| 3537 | PLAY CATCH UP | Concord Music Group, Inc. | PA0002434576 |
| 3538 | PLAY SOMETHING COUNTRY | Concord Music Group, Inc. | PA0001302708; PA0001301853 |
| 3539 | PLAYER | Concord Music Group, Inc. | EP0000365837; PA0000009543 |
| 3540 | PLAYIN HOUSE | Concord Music Group, Inc. | PA0002454630 |
| 3541 | PLUTO | Concord Music Group, Inc. | PA0002428039 |
| 3542 | PO ENCIMA | Concord Music Group, Inc. | PA0002487492 |
| 3543 | POISON | Concord Music Group, Inc. | PA0002250687 |
| 3544 | POLAR OPPOSITES | Concord Music Group, Inc. | PA0002470933 |
| 3545 | PONTE LOCA | Concord Music Group, Inc. | PA0002387205 |
| 3546 | POPSTAR | Concord Music Group, Inc. | PA0002265101 |
| 3547 | POR QUE SERA | Concord Music Group, Inc. | PA0002190016 |
| 3548 | POR TU AMOR | Concord Music Group, Inc. | PA0002478276 |
| 3549 | POSE | Concord Music Group, Inc. | PA0002387253 |
| 3550 | POSTCARD | Concord Music Group, Inc. | PA0001969888 |
| 3551 | POWDER | Concord Music Group, Inc. | PA0002189602 |
| 3552 | POWER TRIP | Concord Music Group, Inc. | PA0002478291 |
| 3553 | PRAY | Concord Music Group, Inc. | PA0002095079; PA0002395915 |
| 3554 | PRAY | Concord Music Group, Inc. | PA0002345759 |
| 3555 | PRAY EVERYDAY (SURVIVOR'S GUILT) | Concord Music Group, Inc. | PA0002093862 |
| 3556 | PRESS ME | Concord Music Group, Inc. | PA0002454506 |
| 3557 | PRESSURE | Concord Music Group, Inc. | PA0002345936 |
| 3558 | PRETEND | Concord Music Group, Inc. | PA0002170886 |
| 3559 | PRETENDING | Concord Music Group, Inc. | PA0002469063 |
| 3560 | PRIORITIES | Concord Music Group, Inc. | PA0002469058 |
| 3561 | PROMISE ME | Concord Music Group, Inc. | PA0002182035; PA0002340935 |
| 3562 | PROSPER | Concord Music Group, Inc. | PA0002189839 |
| 3563 | PROUD | Concord Music Group, Inc. | PA0002094337 |
| 3564 | PROUD MARY | Concord Music Group, Inc. | RE0000718062; EU0000091333 |
| 3565 | PROVIDE | Concord Music Group, Inc. | PA0002293012 |
| 3566 | PSYCHO | Concord Music Group, Inc. | PA0002195265 |
| 3567 | PUERTO RICO TE LA DEDICO | Concord Music Group, Inc. | PA0002419383 |
| 3568 | PURPLE EMOJI | Concord Music Group, Inc. | PA0002218624 |
| 3569 | PUSHER MAN: BWI | Concord Music Group, Inc. | PA0002345764 |
| 3570 | QUASEDITO | Concord Music Group, Inc. | PA0002145975 |
| 3571 | QUE ES LA QUE HAY | Concord Music Group, Inc. | PA0002387236 |
| 3572 | QUE PASO? | Concord Music Group, Inc. | PA0001612011; PA0001593315 |
| 3573 | QUE TENGO QUE HACER | Concord Music Group, Inc. | PA0002387262 |
| 3574 | QUE VAS A HACER | Concord Music Group, Inc. | PA0002419405 |
| 3575 | RADAR | Concord Music Group, Inc. | PA0002153882 |
| 3576 | RAH RAH (REMIX) | Concord Music Group, Inc. | PA0001163808 |
| 3577 | RAIN CAME | Concord Music Group, Inc. | PA0002197653 |
| 3578 | RAIN ON ME | Concord Music Group, Inc. | PA0002283423 |
| 3579 | REAL FRIENDS | Concord Music Group, Inc. | PA0002088531; PA0002192887 |
| 3580 | REAL GROOVE | Concord Music Group, Inc. | PA0002345756 |
| 3581 | REANIMATOR | Concord Music Group, Inc. | PA0002271714 |
| 3582 | REARVIEW TOWN | Concord Music Group, Inc. | PA0002432693 |
| 3583 | REASON TO SMILE | Concord Music Group, Inc. | PA0002345871 |
| 3584 | RECKLESS & SWEET | Concord Music Group, Inc. | PA0002423109 |
| 3585 | RECONOCE | Concord Music Group, Inc. | PA0002189768 |
| 3586 | RECUERDAS | Concord Music Group, Inc. | PA0002419409 |
| 3587 | RED FLAG | Concord Music Group, Inc. | PA0002077403 |
| 3588 | REDNECKER | Concord Music Group, Inc. | PA0002223749 |
| 3589 | REMIND ME | Concord Music Group, Inc. | PA0002186964 |
| 3590 | REMIX'N A BRICC | Concord Music Group, Inc. | PA0002184210 |
| 3591 | REST | Concord Music Group, Inc. | PA0002218686 |
| 3592 | RESUME | Concord Music Group, Inc. | PA0002153406 |
| 3593 | REVERSE | Concord Music Group, Inc. | PA0002083735 |
| 3594 | RICH AND BLIND | Concord Music Group, Inc. | PA0002199852 |
| 3595 | RICH FLEX | Concord Music Group, Inc. | PA0002391759 |
| 3596 | RIDE | Concord Music Group, Inc. | PA0002345324 |
| 3597 | RIDING SHOTGUN | Concord Music Group, Inc. | PA0002107852 |
| 3598 | RIDING THE WAVE | Concord Music Group, Inc. | PA0002183999 |
| 3599 | RIGHT BACK | Concord Music Group, Inc. | PA0002217355 |

| 3600 | RIGHT BESIDE YOU | Concord Music Group, Inc. | PAu001851082; PA0000800332 |
|------|------------------|---------------------------|----------------------------|
| 3601 | RIPTIDE | Concord Music Group, Inc. | PA0002369536 |
| 3602 | RITUAL | Concord Music Group, Inc. | PA0002065257 |
| 3603 | RIVER | Concord Music Group, Inc. | PA0002427613 |
| 3604 | ROBIN HOOD | Concord Music Group, Inc. | PA0002175755 |
| 3605 | ROCK THAT BODY | Concord Music Group, Inc. | PA0001677813; PA0001666771; PA0001982274 |
| 3606 | ROCK WITH YOU | Concord Music Group, Inc. | PA0002487462 |
| 3607 | ROCKSTAR MADE | Concord Music Group, Inc. | PA0002283005 |
| 3608 | ROLL CALL | Concord Music Group, Inc. | PA0002100087 |
| 3609 | ROMPE | Concord Music Group, Inc. | PA0002419381 |
| 3610 | ROOM FOR 2 | Concord Music Group, Inc. | PA0002389426 |
| 3611 | ROOSTER | Concord Music Group, Inc. | PA0000597554 |
| 3612 | ROSE & THORN | Concord Music Group, Inc. | PA0002139248 |
| 3613 | ROSE COLORED LENSES | Concord Music Group, Inc. | PA0002427545 |
| 3614 | ROSE GOLD | Concord Music Group, Inc. | PA0002063465; PA0002191476 |
| 3615 | ROSEANNE | Concord Music Group, Inc. | PA0002218265 |
| 3616 | ROSES | Concord Music Group, Inc. | PA0002089215 |
| 3617 | ROSES | Concord Music Group, Inc. | PA0002153412 |
| 3618 | ROYAL RUMBLE | Concord Music Group, Inc. | PA0002421254 |
| 3619 | ROYAL RUMBLE (SE VAN) | Concord Music Group, Inc. | PA0002419282 |
| 3620 | RULES | Concord Music Group, Inc. | PA0002322939 |
| 3621 | RUMBA Y CANDELA | Concord Music Group, Inc. | PA0002387216 |
| 3622 | RUMBLE | Concord Music Group, Inc. | PA0002218498 |
| 3623 | RUN | Concord Music Group, Inc. | PA0002345766 |
| 3624 | RUN (FEAT. TYGA, 21 SAVAGE & BIA) | Concord Music Group, Inc. | PA0002390273 |
| 3625 | RUN FOR THE HILLS | Concord Music Group, Inc. | PA0002471095 |
| 3626 | RUN RUN | Concord Music Group, Inc. | PA0001920724 |
| 3627 | RUN TO YOU | Concord Music Group, Inc. | PA0002094340; PA0002076485 |
| 3628 | RUN-AROUND | Concord Music Group, Inc. | PA0000734714 |
| 3629 | RUNAWAY | Concord Music Group, Inc. | PA0002089218 |
| 3630 | RUNAWAY (U & I) | Concord Music Group, Inc. | PA0001987640 |
| 3631 | RUNAWAYS | Concord Music Group, Inc. | PA0001986446 |
| 3632 | RUNNIN' LOW | Concord Music Group, Inc. | PA0002509494 |
| 3633 | RUNNING OUT | Concord Music Group, Inc. | PA0002181964 |
| 3634 | RUNNING WITH THE WILD THINGS | Concord Music Group, Inc. | PA0002089222 |
| 3635 | RUT | Concord Music Group, Inc. | PA0002139357; PA0002138803 |
| 3636 | RUTHLESS | Concord Music Group, Inc. | PA0002218692 |
| 3637 | SABADO REBELDE | Concord Music Group, Inc. | PA0002419331 |
| 3638 | SABER SU NOMBRE | Concord Music Group, Inc. | PA0002419279 |
| 3639 | SABOR A MELAO | Concord Music Group, Inc. | PA0002421965 |
| 3640 | SACRIFICE | Concord Music Group, Inc. | PA0002201964 |
| 3641 | SAD GIRLZ LUV MONEY (REMIX) | Concord Music Group, Inc. | PA0002346222 |
| 3642 | SAFER | Concord Music Group, Inc. | PA0002469049 |
| 3643 | SAFTEY NET | Concord Music Group, Inc. | PA0002284581 |
| 3644 | SAINT FERDINAND | Concord Music Group, Inc. | PA0002436102 |
| 3645 | SAINT OR SINNER | Concord Music Group, Inc. | PA0002096635 |
| 3646 | SAJNI | Concord Music Group, Inc. | PA0002454181 |
| 3647 | SALGO PA LA CALLE | Concord Music Group, Inc. | PA0001774805 |
| 3648 | SALUD Y VIDA | Concord Music Group, Inc. | PA0002419401 |
| 3649 | SAME | Concord Music Group, Inc. | PA0002218301 |
| 3650 | SAME CLOTHES AS YESTERDAY | Concord Music Group, Inc. | PA0002100095 |
| 3651 | SAN FRANCISCO | Concord Music Group, Inc. | PA0002189780 |
| 3652 | SAN MARCOS | Concord Music Group, Inc. | PA0002170949 |
| 3653 | SANGRIA WINE | Concord Music Group, Inc. | PA0002182207 |
| 3654 | SANTIAGO PEAK | Concord Music Group, Inc. | PA0002264479 |
| 3655 | SANTIFICA TUS ESCAPULARIOS | Concord Music Group, Inc. | PA0002419372 |
| 3656 | SASKATCHEWAN IN 1881 | Concord Music Group, Inc. | PA0002165441 |
| 3657 | SATELLITE | Concord Music Group, Inc. | PA0002427605 |
| 3658 | SATIN CURTINS | Concord Music Group, Inc. | PA0002389861 |
| 3659 | SATISFIED | Concord Music Group, Inc. | PA0002203202 |
| 3660 | SATURDAY NIGHT | Concord Music Group, Inc. | PA0002323748 |
| 3661 | SAUCEE | Concord Music Group, Inc. | PA0002217788 |
| 3662 | SAVIOR | Concord Music Group, Inc. | PA0001196601 |
| 3663 | SAVIOR | Concord Music Group, Inc. | PA0002124565 |
| 3664 | SAY | Concord Music Group, Inc. | PA0002082858; PA0002094324 |
| 3665 | SAY I AM | Concord Music Group, Inc. | PA0002092621 |
| 3666 | SAY IT | Concord Music Group, Inc. | PA0002071184 |

| 3667 | SAY WHEN | Concord Music Group, Inc. | PA0002085039; PA0002065070 |
|---|---|---|---|
| 3668 | SCARED OF HAPPY | Concord Music Group, Inc. | PA0002084430 |
| 3669 | SCREAM | Concord Music Group, Inc. | PA0002155797 |
| 3670 | SCREAMING | Concord Music Group, Inc. | PA0002389863 |
| 3671 | SE ACELERA EL FLOW | Concord Music Group, Inc. | PA0002419374 |
| 3672 | SE ACTIVARON LOS ANORMALES | Concord Music Group, Inc. | PA0002421902 |
| 3673 | SE LE VE | Concord Music Group, Inc. | PA0002419286 |
| 3674 | SEAMLESS | Concord Music Group, Inc. | PA0002454464 |
| 3675 | SECOND NIGHT OF SUMMER | Concord Music Group, Inc. | PA0002124477 |
| 3676 | SEE THE REAL | Concord Music Group, Inc. | PA0002463570 |
| 3677 | SEE YOU | Concord Music Group, Inc. | PA0002468972 |
| 3678 | SEE YOU SOON | Concord Music Group, Inc. | PA0002147546 |
| 3679 | SEEING BLIND | Concord Music Group, Inc. | PA0002097361 |
| 3680 | SEEING STARS | Concord Music Group, Inc. | PA0002182127 |
| 3681 | SEGUROSQUI | Concord Music Group, Inc. | PA0001744114 |
| 3682 | SELF ESTEEM | Concord Music Group, Inc. | PA0002481245 |
| 3683 | SENECA | Concord Music Group, Inc. | PA0002264476 |
| 3684 | SENORITA | Concord Music Group, Inc. | PA0002419301 |
| 3685 | SENTIRTE | Concord Music Group, Inc. | PA0002419396 |
| 3686 | SET IT IN MOTION | Concord Music Group, Inc. | PA0002195939 |
| 3687 | SET ME FREE | Concord Music Group, Inc. | PA0002183086 |
| 3688 | SEVENTEEN | Concord Music Group, Inc. | PA0002065814 |
| 3689 | SHADE | Concord Music Group, Inc. | PA0002204471 |
| 3690 | SHADE | Concord Music Group, Inc. | PA0002478363 |
| 3691 | SHADOW FORCES | Concord Music Group, Inc. | PA0002454184 |
| 3692 | SHADOWS OF THE NIGHT | Concord Music Group, Inc. | PA0000166947 |
| 3693 | SHAKY SHAKY | Concord Music Group, Inc. | PA0002419291 |
| 3694 | SHALLOW | Concord Music Group, Inc. | PA0002189553 |
| 3695 | SHARABI | Concord Music Group, Inc. | PA0002454169 |
| 3696 | SHATTER ME | Concord Music Group, Inc. | PA0001987641 |
| 3697 | SHE DON'T | Concord Music Group, Inc. | PA0002433126 |
| 3698 | SHE DON'T KNOW | Concord Music Group, Inc. | PA0002353868 |
| 3699 | SHE GETS ME HIGH | Concord Music Group, Inc. | PA0002196276 |
| 3700 | SHE SHINES | Concord Music Group, Inc. | PA0002264929 |
| 3701 | SHE WON'T BE LONELY LONG | Concord Music Group, Inc. | PA0001703513; PA0001768109 |
| 3702 | SHE'S SO HIGH | Concord Music Group, Inc. | PA0002184452; PA0000844177; PA0000990064 |
| 3703 | SHINY | Concord Music Group, Inc. | PA0002218612 |
| 3704 | SHO NUFF | Concord Music Group, Inc. | PA0002389821 |
| 3705 | SHOOK | Concord Music Group, Inc. | PA0002175759 |
| 3706 | SHOTGUN | Concord Music Group, Inc. | PA0002097691 |
| 3707 | SHOUTING OUT | Concord Music Group, Inc. | PA0002264911 |
| 3708 | SHOW ME WHERE IT HURTS | Concord Music Group, Inc. | PA0001969891 |
| 3709 | SHOWIN' OUT | Concord Music Group, Inc. | PA0002182037 |
| 3710 | SHUT UP | Concord Music Group, Inc. | PA0001987639 |
| 3711 | SICKNESS | Concord Music Group, Inc. | PA0002265037 |
| 3712 | SICKO MODE (EXPLICIT) | Concord Music Group, Inc. | PA0002253353 |
| 3713 | SIDDLE'S SALOON | Concord Music Group, Inc. | PA0002094314 |
| 3714 | SIDEWALKS | Concord Music Group, Inc. | PA0002085187 |
| 3715 | SIEMPRE | Concord Music Group, Inc. | PA0002143374 |
| 3716 | SIGO ALGARE | Concord Music Group, Inc. | PA0001744113 |
| 3717 | SIGO FRESH | Concord Music Group, Inc. | PA0002217784 |
| 3718 | SIGUEME Y TE SIGO | Concord Music Group, Inc. | PA0002419387 |
| 3719 | SILHOUETTE | Concord Music Group, Inc. | PA0002094032 |
| 3720 | SILK | Concord Music Group, Inc. | PA0002345940 |
| 3721 | SIMPLE AS 123 | Concord Music Group, Inc. | PA0002147549 |
| 3722 | SIN PARAR | Concord Music Group, Inc. | PA0002217782; PA0002217803 |
| 3723 | SIN PIJAMA | Concord Music Group, Inc. | PA0002199707; PA0002341006 |
| 3724 | SINCE WE'RE ALONE | Concord Music Group, Inc. | PA0002097357 |
| 3725 | SINISTER (FEAT. LIL WAYNE) | Concord Music Group, Inc. | PA0002345489 |
| 3726 | SIT NEXT TO ME | Concord Music Group, Inc. | PA0002141488 |
| 3727 | SKIN TO SKIN | Concord Music Group, Inc. | PA0002264444 |
| 3728 | SKIPPING STONES | Concord Music Group, Inc. | PA0002097700 |
| 3729 | SLIPPERY | Concord Music Group, Inc. | PA0002083325 |
| 3730 | SLOW | Concord Music Group, Inc. | PA0002154145 |
| 3731 | SLOW BURN | Concord Music Group, Inc. | PA0002186545 |
| 3732 | SLOW DANCING | Concord Music Group, Inc. | PA0002436065 |
| 3733 | SMILE | Concord Music Group, Inc. | PA0002265096 |

| | | |
|---|---|---|
| 3734 | SNAKE TONGUE | Concord Music Group, Inc. | PA0002217357 |
| 3735 | SO GOOD WHEN YOU'RE MESSING WITH MY MIND | Concord Music Group, Inc. | PA0002352412 |
| 3736 | SO REAL | Concord Music Group, Inc. | PA0002310965 |
| 3737 | SOLA (REMIX) | Concord Music Group, Inc. | PA0002421253 |
| 3738 | SOLID (FEAT. DRAKE) | Concord Music Group, Inc. | PA0002336392 |
| 3739 | SOLO | Concord Music Group, Inc. | PA0002345878 |
| 3740 | SOME GIRL | Concord Music Group, Inc. | PA0002100059 |
| 3741 | SOME GOODBYES COME WITH HELLOS | Concord Music Group, Inc. | PA0002303297 |
| 3742 | SOME PEOPLE SAY | Concord Music Group, Inc. | PA0002197254 |
| 3743 | SOMEBODY | Concord Music Group, Inc. | PA0002310955 |
| 3744 | SOMEBODY | Concord Music Group, Inc. | PA0002138737 |
| 3745 | SOMEBODY LOVES YOU | Concord Music Group, Inc. | PA0001986455 |
| 3746 | SOMEBODY TO LOVE | Concord Music Group, Inc. | PA0002443032 |
| 3747 | SOMEBODY'S DAUGHTER | Concord Music Group, Inc. | PA0002190011 |
| 3748 | SOMETHING ABOUT HIM | Concord Music Group, Inc. | PA0002170539 |
| 3749 | SOMETHING ABOUT THAT BOY | Concord Music Group, Inc. | PA0002446663 |
| 3750 | SOMETHING GREAT | Concord Music Group, Inc. | PA0001913604; PA0002017042; PA0002509595 |
| 3751 | SOMETHING IN THE WATER | Concord Music Group, Inc. | PA0002478352 |
| 3752 | SOMETHING REAL | Concord Music Group, Inc. | PA0002189772 |
| 3753 | SOMETHING REAL | Concord Music Group, Inc. | PA0002184004 |
| 3754 | SOMETIMES | Concord Music Group, Inc. | PA0002436076 |
| 3755 | SOMETIMES | Concord Music Group, Inc. | PA0002265030 |
| 3756 | SOMOS DE CALLE | Concord Music Group, Inc. | PA0002419341 |
| 3757 | SORRY | Concord Music Group, Inc. | PA0002011130 |
| 3758 | SOSSAUP | Concord Music Group, Inc. | PA0002430977 |
| 3759 | SOUL SONG | Concord Music Group, Inc. | PA0002265027 |
| 3760 | SOUL SURVIVOR | Concord Music Group, Inc. | PA0002096674 |
| 3761 | SOULS IN THE MACHINE | Concord Music Group, Inc. | PA0002083738 |
| 3762 | SOUND OF A BROKEN HEART | Concord Music Group, Inc. | PA0001969892 |
| 3763 | SOUR CANDY | Concord Music Group, Inc. | PA0002282997 |
| 3764 | SOUTHERN BOY | Concord Music Group, Inc. | PA0002096698 |
| 3765 | SOY LO QUE SOY | Concord Music Group, Inc. | PA0002419297 |
| 3766 | SPACE & SOUND | Concord Music Group, Inc. | PA0002125188 |
| 3767 | SPACE LORD | Concord Music Group, Inc. | PA0000945492 |
| 3768 | SPACESHIP | Concord Music Group, Inc. | PA0002189657 |
| 3769 | SPACESHIP | Concord Music Group, Inc. | PA0002123238 |
| 3770 | SPANISH COFFEE | Concord Music Group, Inc. | PA0002166160 |
| 3771 | SPANISH SONG | Concord Music Group, Inc. | PA0002218497 |
| 3772 | SPARK | Concord Music Group, Inc. | PA0002182036 |
| 3773 | SPEECHLESS | Concord Music Group, Inc. | PA0002163733; PA0002187214 |
| 3774 | SPEED ME UP | Concord Music Group, Inc. | PA0002433128 |
| 3775 | SPICY | Concord Music Group, Inc. | PA0002432899 |
| 3776 | SPIRIT OF THE SEASON | Concord Music Group, Inc. | PA0001597053 |
| 3777 | SPIRITED AWAY | Concord Music Group, Inc. | PA0002454528 |
| 3778 | SPLASHIN | Concord Music Group, Inc. | PA0002175784 |
| 3779 | SPOOKY | Concord Music Group, Inc. | EU0000916231; RE0000642700; PAu002468509 |
| 3780 | SPRINGTIME | Concord Music Group, Inc. | PA0002446077 |
| 3781 | SPROUT | Concord Music Group, Inc. | PA0002458275 |
| 3782 | STATUS | Concord Music Group, Inc. | PA0002433119 |
| 3783 | STAY GOLD | Concord Music Group, Inc. | PA0002201389 |
| 3784 | STAY RIGHT HERE | Concord Music Group, Inc. | PA0002446538 |
| 3785 | STEAL MY LOVE | Concord Music Group, Inc. | PA0002320803; PA0002316153 |
| 3786 | STEPPAS | Concord Music Group, Inc. | PA0002478359 |
| 3787 | STILL CARE | Concord Music Group, Inc. | PA0002175758 |
| 3788 | STIX N STONES | Concord Music Group, Inc. | PA0002197690 |
| 3789 | STONE ROLLING | Concord Music Group, Inc. | PA0002389460 |
| 3790 | STORY | Concord Music Group, Inc. | PA0002442871 |
| 3791 | STRAIGHT TEQUILA NIGHT | Concord Music Group, Inc. | PA0000534873; PA0000552980 |
| 3792 | STRANGE | Concord Music Group, Inc. | PA0002361869 |
| 3793 | STRIP | Concord Music Group, Inc. | PA0002178994 |
| 3794 | STUFF OF LEGENDS | Concord Music Group, Inc. | PA0002151791 |
| 3795 | STUPID LOVE | Concord Music Group, Inc. | PA0002283446 |
| 3796 | SUCCA PROOF | Concord Music Group, Inc. | PA0002178875; PA0002357317 |
| 3797 | SUCKER | Concord Music Group, Inc. | PA0002183677 |
| 3798 | SUELTA | Concord Music Group, Inc. | PA0002387268 |
| 3799 | SUENA EL BOOM | Concord Music Group, Inc. | PA0002419272 |

| 3800 | SUITCASE | Concord Music Group, Inc. | PA0002094316 |
|------|----------|---------------------------|--------------|
| 3801 | SUMMATIME | Concord Music Group, Inc. | PA0002100080 |
| 3802 | SUMMER NIGHTS | Concord Music Group, Inc. | PA0002065114 |
| 3803 | SUMMER OF LOVE | Concord Music Group, Inc. | PA0002436047 |
| 3804 | SUMMER THING | Concord Music Group, Inc. | PA0002182129 |
| 3805 | SUPER | Concord Music Group, Inc. | PA0002345493 |
| 3806 | SUPERHERO (HEROES & VILLIANS) | Concord Music Group, Inc. | PA0002428397 |
| 3807 | SURRENDER | Concord Music Group, Inc. | PA0000020414; PA0000042277 |
| 3808 | SWAY | Concord Music Group, Inc. | PA0002479134; PA0002509592; PA0002472136 |
| 3809 | SWEET TALKER | Concord Music Group, Inc. | PA0002345769 |
| 3810 | SWEETEST PIE | Concord Music Group, Inc. | PA0002352636; PA0002442806 |
| 3811 | SWITCHEA | Concord Music Group, Inc. | PA0002387202 |
| 3812 | SWITCHUP | Concord Music Group, Inc. | PA0002196523 |
| 3813 | TAKE BACK HOME GIRL | Concord Music Group, Inc. | PA0002303368 |
| 3814 | TAKE IT ON THE RUN | Concord Music Group, Inc. | PA0000097428 |
| 3815 | TAKE ME HOME FOR CHRISTMAS | Concord Music Group, Inc. | PA0002284937 |
| 3816 | TAKE YOU DANCING | Concord Music Group, Inc. | PA0002265109 |
| 3817 | TALENTO DE BARRIO | Concord Music Group, Inc. | PA0002387255 |
| 3818 | TALK ABOUT THE GOOD TIMES | Concord Music Group, Inc. | EP0000267648; RE000784785 |
| 3819 | TALKIN | Concord Music Group, Inc. | PA0002345910 |
| 3820 | TANGERINE | Concord Music Group, Inc. | PA0002286559 |
| 3821 | TE MATA | Concord Music Group, Inc. | PA0002463485 |
| 3822 | TEACH HIM A LESSON | Concord Music Group, Inc. | PA0002446617 |
| 3823 | TECHNICOLOR | Concord Music Group, Inc. | PA0002468962 |
| 3824 | TEENAGE DREAM | Concord Music Group, Inc. | PA0001711657; PA0001396977 |
| 3825 | TELEPATIA | Concord Music Group, Inc. | PA0002291776 |
| 3826 | TELL ME | Concord Music Group, Inc. | PA0002446102 |
| 3827 | TELL ME HOW YOU FEEL | Concord Music Group, Inc. | PA0002434553 |
| 3828 | TELL THE TRUTH | Concord Music Group, Inc. | PA0001987070 |
| 3829 | TEMBLOR | Concord Music Group, Inc. | PA0002387249 |
| 3830 | TENSION | Concord Music Group, Inc. | PA0002442872 |
| 3831 | TENSION | Concord Music Group, Inc. | PA0002487761 |
| 3832 | TEQUILA | Concord Music Group, Inc. | PA0002163726 |
| 3833 | TEST DRIVE | Concord Music Group, Inc. | PA0002183335 |
| 3834 | TEXT BOOK | Concord Music Group, Inc. | PA0002345883 |
| 3835 | THE BED WE MADE | Concord Music Group, Inc. | PA0002123204 |
| 3836 | THE BIRD AND THE RIFLE | Concord Music Group, Inc. | PA0002038797 |
| 3837 | THE BOYS OF FALL | Concord Music Group, Inc. | PA0001831470 |
| 3838 | THE BUSINESS PT. II | Concord Music Group, Inc. | PA0002293010 |
| 3839 | THE CHRISTMAS SHOES | Concord Music Group, Inc. | PA0002269967 |
| 3840 | THE CLOCKTOWER FOR THE DREAMERS | Concord Music Group, Inc. | PA0002446940 |
| 3841 | THE CONTORTIONIST | Concord Music Group, Inc. | PA0002428101 |
| 3842 | THE EMOTION | Concord Music Group, Inc. | PA0001991517 |
| 3843 | THE ENDS | Concord Music Group, Inc. | PA0002435424 |
| 3844 | THE FIXER | Concord Music Group, Inc. | PA0002150262 |
| 3845 | THE FUSS | Concord Music Group, Inc. | PA0002155795 |
| 3846 | THE FUTURE'S SO BRIGHT, I GOTTA WEAR SHADES | Concord Music Group, Inc. | PA0000801355; PA0000312977 |
| 3847 | THE GIRL, SO CONFUSING (WITH LORDE) | Concord Music Group, Inc. | PA0002487453 |
| 3848 | THE GRAND DELUSION | Concord Music Group, Inc. | PA0002092441 |
| 3849 | THE GREAT UNKNOWN | Concord Music Group, Inc. | PA0001969871 |
| 3850 | THE HALF | Concord Music Group, Inc. | PA0002191533 |
| 3851 | THE HEART OF ME | Concord Music Group, Inc. | PA0002082798 |
| 3852 | THE INTRO ABOUT NOTHING | Concord Music Group, Inc. | PA0002202836 |
| 3853 | THE LAST TIME | Concord Music Group, Inc. | PA0001830730; PA0001844150 |
| 3854 | THE LETTER/ONLY A MATTER OF TIME | Concord Music Group, Inc. | PA0002446949 |
| 3855 | THE LOT BEHIND ST. MARY'S | Concord Music Group, Inc. | PA0002150284 |
| 3856 | THE MAN | Concord Music Group, Inc. | PA0002139354; PA0002138800 |
| 3857 | THE OLD DAYS | Concord Music Group, Inc. | PA0002096643 |
| 3858 | THE ONE | Concord Music Group, Inc. | PA0001969882 |
| 3859 | THE PARABLE OF THE RICH MAN | Concord Music Group, Inc. | PA0002100061 |
| 3860 | THE PERCOCET & STRIPPER JOINT | Concord Music Group, Inc. | PA0002435432 |
| 3861 | THE PIN | Concord Music Group, Inc. | PA0002083743 |
| 3862 | THE REAL IS BACK | Concord Music Group, Inc. | PA0002081944 |
| 3863 | THE RETURNER | Concord Music Group, Inc. | PA0002446544 |
| 3864 | THE RIVER | Concord Music Group, Inc. | PA0002037310 |
| 3865 | THE SILENCE | Concord Music Group, Inc. | PA0002084923 |
| 3866 | THE SYNDROME | Concord Music Group, Inc. | PA0002264920 |

| 3867 | THE TEA I SIP | Concord Music Group, Inc. | PA0002196548 |
| 3868 | THERE'S NOTHING LIKE THIS | Concord Music Group, Inc. | PA0000563368 |
| 3869 | THICC (GABRIEL GARZON-MONTANO REMIX) | Concord Music Group, Inc. | PA0002414432; PA0002323219 |
| 3870 | THING CALLED LOVE | Concord Music Group, Inc. | EP0000241657; RE0000727417 |
| 3871 | THINGS WE DO FOR LOVE | Concord Music Group, Inc. | PA0002442876 |
| 3872 | THINK LATER | Concord Music Group, Inc. | PA0002454609 |
| 3873 | THIS IS HOW WE DO IT | Concord Music Group, Inc. | PA0000785625 |
| 3874 | THIS IS NOT A LOVE SONG | Concord Music Group, Inc. | PA0002487735 |
| 3875 | THOT SHIT | Concord Music Group, Inc. | PA0002310966 |
| 3876 | THROUGH THE WIRE | Concord Music Group, Inc. | PA0001256439 |
| 3877 | THROW IT AWAY | Concord Music Group, Inc. | PA0002323362; PA0002328206 |
| 3878 | THUNDER IN THE RAIN | Concord Music Group, Inc. | PA0002070637; PA0002169096; PA0002082425 |
| 3879 | TIGHT FITTIN JEANS | Concord Music Group, Inc. | PAu000280798; PA0000121158 |
| 3880 | TILL THERE'S NOTHING LEFT | Concord Music Group, Inc. | PA0002317462 |
| 3881 | TIMELESS | Concord Music Group, Inc. | PA0002455981 |
| 3882 | TIRATE AL MEDIO | Concord Music Group, Inc. | PA0002039711 |
| 3883 | TIT FOR TAT | Concord Music Group, Inc. | PA0002454524 |
| 3884 | TO BE SO LONELY | Concord Music Group, Inc. | PA0002265060 |
| 3885 | TO LAST | Concord Music Group, Inc. | PA0002469024 |
| 3886 | TO REMAIN/ TO RETURN | Concord Music Group, Inc. | PA0002454916 |
| 3887 | TODAS LAS YALES | Concord Music Group, Inc. | PA0002419306 |
| 3888 | TODAY (FEAT. GUNNA) | Concord Music Group, Inc. | PA0002345899 |
| 3889 | TODO COMIENZA EN LA DISCO | Concord Music Group, Inc. | PA0002419310 |
| 3890 | TODO DE TI | Concord Music Group, Inc. | PA0002328323 |
| 3891 | TODOS QUIEREN A RAYMOND | Concord Music Group, Inc. | PA0002419360 |
| 3892 | TOGETHER | Concord Music Group, Inc. | PA0002345611 |
| 3893 | TOKYO DRIFTING | Concord Music Group, Inc. | PA0002286555 |
| 3894 | TOMORROW | Concord Music Group, Inc. | PA0001732030; PA0001760352 |
| 3895 | TOO BIZARRE (JUKED) | Concord Music Group, Inc. | PA0002454958 |
| 3896 | TOO GOOD FOR YOU | Concord Music Group, Inc. | PA0002196560 |
| 3897 | TOO MUCH | Concord Music Group, Inc. | PA0002443016 |
| 3898 | TOOTSEE ROLL (RAP VERSION) | Concord Music Group, Inc. | PA0001323342 |
| 3899 | TORNADO WARNINGS | Concord Music Group, Inc. | PA0002370282; PA0002509441 |
| 3900 | TOUGH | Concord Music Group, Inc. | PA0002193418 |
| 3901 | TRAIN WRECK | Concord Music Group, Inc. | PA0002375726 |
| 3902 | TREEHOUSE | Concord Music Group, Inc. | PA0002433133 |
| 3903 | TRIP | Concord Music Group, Inc. | PA0002179912; PA0002162412 |
| 3904 | TROUBLE & LOVE | Concord Music Group, Inc. | PA0002317627 |
| 3905 | TROUBLE, FLY | Concord Music Group, Inc. | PA0001904447 |
| 3906 | TRUST | Concord Music Group, Inc. | PA0002436067 |
| 3907 | TRUTH OR DARE | Concord Music Group, Inc. | PA0002469016 |
| 3908 | TSUNAMI | Concord Music Group, Inc. | PA0002383146 |
| 3909 | TU CORAZON ES MIO… | Concord Music Group, Inc. | PA0002463565 |
| 3910 | TU HOMBRE | Concord Music Group, Inc. | PA0002488129 |
| 3911 | TU NO METES CABRA (REMIX) | Concord Music Group, Inc. | PA0002421924 |
| 3912 | TU PRINCIPE | Concord Music Group, Inc. | PA0002419498 |
| 3913 | TUMBA LA CASA (REMIX) | Concord Music Group, Inc. | PA0002488568 |
| 3914 | TUNNEL VISION | Concord Music Group, Inc. | PA0002264469 |
| 3915 | TWO DAYS | Concord Music Group, Inc. | PA0002459570 |
| 3916 | TWO GHOSTS | Concord Music Group, Inc. | PA0002079418; PA0002211804; PA0002085492 |
| 3917 | U (JUJU) | Concord Music Group, Inc. | PA0002446065 |
| 3918 | ULTRALIGHT BEAM | Concord Music Group, Inc. | PA0002088290; PA0002222879 |
| 3919 | UN RATITO | Concord Music Group, Inc. | PA0002442801 |
| 3920 | UNA NENA | Concord Music Group, Inc. | PA0002419351 |
| 3921 | UNA RESPUESTA | Concord Music Group, Inc. | PA0002419363 |
| 3922 | UNAVAILABLE (FT. MUSA KEYS - REMIX) | Concord Music Group, Inc. | PA0002446031 |
| 3923 | UNDER THE INFLUENCE | Concord Music Group, Inc. | PA0002435213 |
| 3924 | UNFORGETTABLE | Concord Music Group, Inc. | PA0002185392; PA0002123211; PA0002274600 |
| 3925 | UNITED IN GRIEF | Concord Music Group, Inc. | PA0002428528 |
| 3926 | UNIVERSE | Concord Music Group, Inc. | PA0002433116 |
| 3927 | UNSTABLE | Concord Music Group, Inc. | PA0002435216; PA0002293004 |
| 3928 | UNSTOPPABLE | Concord Music Group, Inc. | PA0002271262 |
| 3929 | UNTIL I BLEED OUT | Concord Music Group, Inc. | PA0002435384 |
| 3930 | UNTOUCHABLE | Concord Music Group, Inc. | PA0002185254 |
| 3931 | UP AROUND THE BEND | Concord Music Group, Inc. | RE0000667203; EU0000173739 |

| | | |
|---|---|---|
| 3932 | UP AT NIGHT | Concord Music Group, Inc. | PA0002379075 |
| 3933 | UP TO SOMETHING | Concord Music Group, Inc. | PA0002389830 |
| 3934 | UPSET | Concord Music Group, Inc. | PA0002471108 |
| 3935 | USED TO BE YOUNG | Concord Music Group, Inc. | PA0002432872 |
| 3936 | USED TO LOVE YOU SOBER | Concord Music Group, Inc. | PA0002016364; PA0002178378; PA0002085735 |
| 3937 | VAIVEN | Concord Music Group, Inc. | PA0002419353 |
| 3938 | VAMP ANTHEM | Concord Music Group, Inc. | PA0002432662 |
| 3939 | VAN GOGH | Concord Music Group, Inc. | PA0002196647 |
| 3940 | VEGAS HIGH | Concord Music Group, Inc. | PA0002442825 |
| 3941 | VEHICLE | Concord Music Group, Inc. | EU0000152783; RE0000786021 |
| 3942 | VEN CONMIGO | Concord Music Group, Inc. | PA0002419378 |
| 3943 | VEN DAMELO | Concord Music Group, Inc. | PA0002419441 |
| 3944 | VENTE CONMIGO A LA CAMA | Concord Music Group, Inc. | PA0002421355 |
| 3945 | VETTE MOTORS | Concord Music Group, Inc. | PA0002393958 |
| 3946 | VIBEZ | Concord Music Group, Inc. | PA0002283010 |
| 3947 | VIDA EN LA NOCHE | Concord Music Group, Inc. | PA0002387245 |
| 3948 | VIEJAS ANDADAS | Concord Music Group, Inc. | PA0002419448 |
| 3949 | VUELVE | Concord Music Group, Inc. | PA0002419371 |
| 3950 | VUELVE | Concord Music Group, Inc. | PA0002478340 |
| 3951 | WAILING WALL | Concord Music Group, Inc. | PA0002139279 |
| 3952 | WAIT FOR U (FEAT. DRAKE & TEMS) | Concord Music Group, Inc. | PA0002384278 |
| 3953 | WALK EM DOWN (DON'T KILL CIVILIANS) | Concord Music Group, Inc. | PA0002428406 |
| 3954 | WALK IT TALK IT | Concord Music Group, Inc. | PA0002145369 |
| 3955 | WAR OUTSIDE | Concord Music Group, Inc. | PA0002345885 |
| 3956 | WASTED | Concord Music Group, Inc. | PA0002159907 |
| 3957 | WASTING TIME | Concord Music Group, Inc. | PA0002328110 |
| 3958 | WATER | Concord Music Group, Inc. | PA0002443033 |
| 3959 | WE ARE BULLETPROOF: THE ETERNAL | Concord Music Group, Inc. | PA0002243115 |
| 3960 | WE ARE NOT SO DIFFERENT | Concord Music Group, Inc. | PA0002196530 |
| 3961 | WE GOT HISTORY | Concord Music Group, Inc. | PA0002382147; PA0002382801 |
| 3962 | WE WANNA | Concord Music Group, Inc. | PA0002369490 |
| 3963 | WE'RE GONNA MAKE IT | Concord Music Group, Inc. | PA0002196540 |
| 3964 | WE'VE GOT THE MUSIC | Concord Music Group, Inc. | PA0002196640 |
| 3965 | WELCOME TO THE RENAISSANCE | Concord Music Group, Inc. | PA0001981836; PA0002010115; PA0002010125 |
| 3966 | WESTLAKE HIGH | Concord Music Group, Inc. | PA0002345671 |
| 3967 | WHAT A TIME TO BE ALIVE | Concord Music Group, Inc. | PA0002323745 |
| 3968 | WHAT IS LOVE | Concord Music Group, Inc. | PA0001992195 |
| 3969 | WHAT IT IS (BLOCK BOY) | Concord Music Group, Inc. | PA0002457897 |
| 3970 | WHAT YOU KNOW BOUT LOVE | Concord Music Group, Inc. | PA0002293011; PA0002305086 |
| 3971 | WHAT'S IN THE EYE | Concord Music Group, Inc. | PA0002265005 |
| 3972 | WHEN I GET WHERE I'M GOING | Concord Music Group, Inc. | PA0001600428 |
| 3973 | WHEN I WAS YOUR MAN | Concord Music Group, Inc. | PA0001834773; PA0002186926; PA0001869828 |
| 3974 | WHEN IT COMES TO YOU | Concord Music Group, Inc. | PA0002463557 |
| 3975 | WHEN WE (REMIX) | Concord Music Group, Inc. | PA0002436527 |
| 3976 | WHEN YOU'RE HOT YOU'RE HOT | Concord Music Group, Inc. | EP0000282361; RE0000806012 |
| 3977 | WHERE I'M GOING | Concord Music Group, Inc. | PA0002389857; PA0002323205 |
| 3978 | WHERE WE COME ALIVE | Concord Music Group, Inc. | PA0002380844 |
| 3979 | WHEREVER I GO | Concord Music Group, Inc. | PA0002470767 |
| 3980 | WHEREVER WE'RE GOING | Concord Music Group, Inc. | PA0002446647 |
| 3981 | WHISKEY LOVE | Concord Music Group, Inc. | PA0002196266 |
| 3982 | WHO'LL STOP THE RAIN? | Concord Music Group, Inc. | EU0000156192; RE0000667201 |
| 3983 | WHO'S YOUR DADDY | Concord Music Group, Inc. | PA0001660105 |
| 3984 | WILD AS HER | Concord Music Group, Inc. | PA0002349044 |
| 3985 | WILD CARD | Concord Music Group, Inc. | PA0002427552 |
| 3986 | WILD ONES | Concord Music Group, Inc. | PA0002469056 |
| 3987 | WILD SIDE | Concord Music Group, Inc. | PA0002310943 |
| 3988 | WILDFLOWER AND BARLEY | Concord Music Group, Inc. | PA0002481228 |
| 3989 | WILLING TO TRUST | Concord Music Group, Inc. | PA0002433123 |
| 3990 | WIND UP MISSIN' YOU | Concord Music Group, Inc. | PA0002478329 |
| 3991 | WISH YOU WERE HERE | Concord Music Group, Inc. | PA0002400043 |
| 3992 | WOAH | Concord Music Group, Inc. | PA0002432714 |
| 3993 | WOLVES | Concord Music Group, Inc. | PA0002303080 |
| 3994 | WOLVES | Concord Music Group, Inc. | PA0002345774 |
| 3995 | WONDER WOMAN | Concord Music Group, Inc. | PA0002427554 |
| 3996 | WOO YEAR | Concord Music Group, Inc. | PA0002432653 |

| 3997 | WORTH THE WAIT | Concord Music Group, Inc. | PA0002428171 |
|---|---|---|---|
| 3998 | WUSYANAME | Concord Music Group, Inc. | PA0002310945 |
| 3999 | WY@ | Concord Music Group, Inc. | PA0002443031 |
| 4000 | YA VA SONANDO | Concord Music Group, Inc. | PA0001744114 |
| 4001 | YAMILETTE | Concord Music Group, Inc. | PA0001744114 |
| 4002 | YEA YEA | Concord Music Group, Inc. | PA0002267140 |
| 4003 | YEBBA'S HEARTBREAK | Concord Music Group, Inc. | PA0002328085 |
| 4004 | YIKES (WE GOIN' OFF) | Concord Music Group, Inc. | PA0002436090 |
| 4005 | YO SE QUE A TI TE GUSTA | Concord Music Group, Inc. | PA0002422384 |
| 4006 | YO SOY DE AQUI | Concord Music Group, Inc. | PA0002041519 |
| 4007 | YO VOY | Concord Music Group, Inc. | PA0002419426 |
| 4008 | YOU AND I | Concord Music Group, Inc. | PA0002323749 |
| 4009 | YOU GOT IT | Concord Music Group, Inc. | PA0002279599; PA0002268294 |
| 4010 | YOU STILL GET ME HIGH | Concord Music Group, Inc. | PA0002443025; PA0002463980 |
| 4011 | YOU TOOK ALL THE RAMBLIN' OUT OF ME | Concord Music Group, Inc. | EP0000282928; RE0000784806 |
| 4012 | YOUNG HARLEEZY | Concord Music Group, Inc. | PA0002407908 |
| 4013 | YOUR NEEDS, MY NEEDS | Concord Music Group, Inc. | PA0002434574 |
| 4014 | YOUR TURN | Concord Music Group, Inc. | PA0002432905 |
| 4015 | ZUM ZUM ZUM | Concord Music Group, Inc. | PA0002419429 |
| 4016 | 911 | Concord Music Group, Inc.; Universal Music Corp. | PA0002283452; PA0002283254 |
| 4017 | 10000 HOURS | Concord Music Group, Inc.; Universal Music Corp. | PA0002212950; PA0002248599; PA0002223387 |
| 4018 | 44/876 | Concord Music Group, Inc.; Songs Of Universal, Inc.; Universal Music Corp. | PA0002155208 |
| 4019 | ANIMALS | Concord Music Group, Inc.; Universal Music - MGB NA LLC | PA0001947800; PA0001980504 |
| 4020 | AS IT WAS | Concord Music Group, Inc.; Universal Music Publishing Ltd. | PA0002370594; PA0002427593 |
| 4021 | BARBIE DANGEROUS | Concord Music Group, Inc.; Universal Music Corp. | PA0002484530 |
| 4022 | BIG DIFFERENCE | Concord Music Group, Inc.; Universal Music Corp. | PA0002478349; PA0002484721 |
| 4023 | BY YOURSELF | Concord Music Group, Inc.; Universal Music - Z Tunes LLC | PA0002432654 |
| 4024 | CAROLINA | Concord Music Group, Inc.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002079416; PA0002085453 |
| 4025 | COUNTRY STATE OF MIND | Concord Music Group, Inc.; Songs Of Universal, Inc. | PA0000287761 |
| 4026 | CRAZY ASS BITCH | Concord Music Group, Inc.; Universal Music - MGB NA LLC | PA0002073097; PAu003721752 |
| 4027 | CROOKED TREE | Concord Music Group, Inc.; Songs Of Universal, Inc.; Universal Music Corp. | PA0002155213; PA0002483007 |
| 4028 | EENIE MEENIE | Concord Music Group, Inc.; Universal Music Corp. | PA0001703249; PA0001726749; PA0001729709 |
| 4029 | ELECTRICITY | Concord Music Group, Inc.; Universal Music Publishing Ltd.; Universal Music Corp.; Songs of Universal, Inc.; Universal Music Publishing AB | PA0002155050; PA0002182820; PA0002249477 |
| 4030 | EXPENSIVE | Concord Music Group, Inc.; Universal Music Corp. | PA0002432900; PA0002271309; PA0002272891 |
| 4031 | GIRLS LIKE YOU | Concord Music Group, Inc.; Universal Music - MGB NA LLC | PA0002199476; PA0002138332; PA0002184141 |
| 4032 | IRONIC | Concord Music Group, Inc.; Universal Music Corp. | PA0000705736 |

| | | | |
|---|---|---|---|
| 4033 | LUCKY STRIKE | Concord Music Group, Inc.; Universal Music - MGB NA LLC | PA0001810804; PA0001824575 |
| 4034 | MASK OFF | Concord Music Group, Inc.; Songs Of Universal, Inc. | PA0002251307 |
| 4035 | MUSIC FOR A SUSHI RESTAURANT | Concord Music Group, Inc.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002370608; PA0002427615 |
| 4036 | MY EYES | Concord Music Group, Inc.; Songs Of Universal, Inc. | PA0002490160 |
| 4037 | NO FRAUDS | Concord Music Group, Inc.; Universal Music Corp. | PA0002084540; PA0002127933 |
| 4038 | ONLY ANGEL | Concord Music Group, Inc.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002079424; PA0002085480 |
| 4039 | ORBIT | Concord Music Group, Inc.; Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002328220 |
| 4040 | REGRET IN YOUR TEARS | Concord Music Group, Inc.; Universal Music Corp. | PA0002084526; PA0002084926 |
| 4041 | SAD TROMBONE | Concord Music Group, Inc.Songs Of Universal, Inc. | PA0002155216 |
| 4042 | SETTLING DOWN | Concord Music Group, Inc.; Songs Of Universal, Inc. | PA0002283773; PA0002244352 |
| 4043 | SLOW HANDS | Concord Music Group, Inc.; Songs Of Universal, Inc.; Universal Music Publishing Ltd. | PA0002085707; PA0002097359; PA0002208136; PA0002079599 |
| 4044 | SWITCH | Concord Music Group, Inc.; Songs Of Universal, Inc. | PA0002433120; PA0002260535 |
| 4045 | VICTORIOUS | Concord Music Group, Inc.; Songs Of Universal, Inc. | PA0002064427; PA0002191518; PA0002008869; PA0002087649; PA0002026247 |
| 4046 | WHOLE LOTTA MONEY (REMIX) | Concord Music Group, Inc.; Universal Music Corp. | PA0002324999; PA0002391164 |
| 4047 | YONAGUNI | Concord Music Group, Inc.; Universal Music Corp. | PA0002418701; PA0002328331 |
| 4048 | -1 | Universal Music - Z Tunes LLC | PA1046414 |
| 4049 | 2:45 AM | Universal Music - MGB NA LLC | PA0000859631 |
| 4050 | 11 | Songs Of Universal, Inc.; Universal Music Corp. | PA1932506 |
| 4051 | 12 | Universal Music - Z Tunes LLC | PA740726 |
| 4052 | 13 | Universal Music - Z Tunes LLC | PA387741 |
| 4053 | 22 | Universal Music - Z Tunes LLC | PA886537 |
| 4054 | 33 | Universal Music - Z Tunes LLC | PA880460 |
| 4055 | 39 | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991284 |
| 4056 | 42 | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820455 |
| 4057 | 99.5 | Universal Music - Z Tunes LLC | PA969315 |
| 4058 | 155 | Universal Music Corp. | PA0001364851; PA0001166347 |
| 4059 | 241 | Universal Music Corp. | PA839211 |
| 4060 | 365 | Songs Of Universal, Inc. | PA1839560 |
| 4061 | 409 | Universal Music Corp. | EU0000719499; EP0000350500; PA0000788561; RE0000874496 |
| 4062 | 808 | Universal Music - Z Tunes LLC | PA0000991159 |
| 4063 | 1961 | Universal Music Corp. | PA1714555 |
| 4064 | 1967 | Songs Of Universal, Inc. | PAU1425202 |

| | | | |
|---|---|---|---|
| 4065 | 1975 | Songs of Universal, Inc.; Universal Music Corp. | PA0000752046 |
| 4066 | 1975 | Universal Music Corp. | EU281235; PAU002143741 |
| 4067 | 1984 | Universal Music Corp. | EU152637; RE754142 |
| 4068 | 1999 | Universal Music Corp. | PAU000440507; PA0000157921 |
| 4069 | 2113 | Universal Music - Z Tunes LLC | PA1200122 |
| 4070 | 50000 | Songs Of Universal, Inc. | PA0002086332 |
| 4071 | .32 BLUES | Universal Music - Z Tunes LLC | PA867691 |
| 4072 | '57 CHEVY AND YOU | PolyGram Publishing, Inc. | PA296131 |
| 4073 | '99 | Songs Of Universal, Inc. | PA1846273 |
| 4074 | (ALL TOGETHER NOW) LET'S FALL APART | PolyGram Publishing, Inc. | EP302736 |
| 4075 | (BABY TELL ME) CAN YOU DANCE | Universal Music Corp. | PA355683 |
| 4076 | (CAN WE) M.A.K.E. L.U.V. | Universal Music - Z Tunes LLC | PA1034564 |
| 4077 | (CAN'T BE) FIXED | Universal Music - MGB NA LLC | PA1057574 |
| 4078 | (CHANGE IS) NEVER A WASTE OF TIME | Universal Music Corp. | PA0000601878 |
| 4079 | (DARLING) LIE TO ME | PolyGram Publishing, Inc. | PA18900 |
| 4080 | (DO THE) PUSH AND PULL | Universal Music Corp. | EU207212; RE775511; EP283887; RE797089 |
| 4081 | (DO YOU LOVE) THE ONE YOU'RE WITH | Universal Music - Z Tunes LLC | PA515161 |
| 4082 | (DON'T STAND) 99 | Songs Of Universal, Inc. | PA0000089740 |
| 4083 | (EVERYTHING I DO) I DO IT FOR YOU | Universal Music Corp.; Universal Music Publishing Ltd. | PA0000544254; PA0000527926 |
| 4084 | (GIRL) I LOVE YOU | Universal Music Corp. | EU245555; RE797064 |
| 4085 | (GOTTA GET A) MEAL TICKET | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589590; RE0000875466 |
| 4086 | (I DON'T KNOW WHAT'S GOING) ON | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161265 |
| 4087 | (I GOT A) STOMACH ACHE | PolyGram Publishing, Inc. | EU979602 |
| 4088 | (I STAYED) TOO LONG AT THE FAIR | Universal Music Corp. | EP114440 |
| 4089 | (I WANT US) BACK TOGETHER | PolyGram Publishing, Inc. | PAu151001 |
| 4090 | (I'LL GIVE YOU) MONEY | Universal Music Corp. | EU566868; EP345524 |
| 4091 | (I'M CAUGHT BETWEEN) GOODBYE AND I LOVE YOU | Universal Music Corp. | EU0000588600; RE0000874777 |
| 4092 | (I'M NOT) A CANDLE IN THE WIND | Universal Music - MGB NA LLC | PA128526 |
| 4093 | (IF I COULD SEE THE WORLD THROUGH) THE EYES OF A | PolyGram Publishing, Inc. | EP229214 |
| 4094 | (IN MY WORLD) YOU DON'T BELONG | PolyGram Publishing, Inc. | EU228239 |
| 4095 | (IN THE LAND OF) OO-BLA-DEE | Universal Music Corp. | EP38065 |
| 4096 | (K)NOW (F)OREVER | Universal Music - Z Tunes LLC | PA1046426 |
| 4097 | (LET'S) ROCK 'N' ROLL | Universal Music Corp. | PA35241 |
| 4098 | (LIFE IS A) CELEBRATION | PolyGram Publishing, Inc. | EU723626 |
| 4099 | (MEMORY IMPRINTS) NEVER END | Universal Music - MGB NA LLC | PA1015294 |
| 4100 | (OOO) DO I WANNA BE YOURS | Songs Of Universal, Inc. | PA00001987226 |
| 4101 | (READY OR NOT) OMAHA, NEBRASKA HERE WE COME | Universal Music - Z Tunes LLC | PA1162992 |
| 4102 | (SEX) LOVE IS WHAT WE MAKIN' | Universal Music - Z Tunes LLC | PA0001395841 |
| 4103 | (THAT'S WHAT YOU DO) WHEN YOU'RE IN LOVE | PolyGram Publishing, Inc. | PA185219 |
| 4104 | (THE SYSTEM OF) DR. TARR AND PROFESSOR FETHER | Universal Music - MGB NA LLC | EU682397 |
| 4105 | (THERE'S STILL) SOMEONE I CAN'T FORGET | PolyGram Publishing, Inc. | EU220202 |
| 4106 | (TRIANGLE) | Universal Music Corp. | PA1120825 |
| 4107 | (TURN OUT THE LIGHT AND) LOVE ME TONIGHT | PolyGram Publishing, Inc. | EP335922 |
| 4108 | (UP TO MY NECK IN) HIGH MUDDY WATERS | PolyGram Publishing, Inc. | EU961205; EU971322 |
| 4109 | (WE WERE) ELECTROCUTE | Universal Music - MGB NA LLC | PA1132019 |
| 4110 | (WHAT THIS WORLD NEEDS IS) A FEW MORE REDNECKS 2010 | Songs Of Universal, Inc. | PA1727677 |
| 4111 | (WON'TCHA) STAY WITH ME | Universal Music Corp. | EU827563 |
| 4112 | (YOU GOT TO BE) BE HAPPY | Universal Music - Z Tunes LLC | PA0000772548 |
| 4113 | (YOU'LL ALWAYS BE) MY HEART AND SOUL | Universal Music Corp. | PA0000669024 |
| 4114 | (YOU'VE GOT) PERSONALITY | Universal Music Corp. | EP130839; RE339988; EU575378; RE339987 |
| 4115 | @15 | Universal Music - MGB NA LLC | PA2069230 |
| 4116 | #1 | Universal Music - MGB NA LLC | PA0001104736 |
| 4117 | #TWERKIT | Universal Music Corp. | PA0001913086 |
| 4118 | $15 DRAW | Universal Music - MGB NA LLC | EP275378 |
| 4119 | 1-800 SUICIDE | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832191 |

| 4120 | 1-800-SPICE | Universal Music Corp. | PA0000960931 |
|---|---|---|---|
| 4121 | 1-800-USE TO BE | Universal Music Corp. | PA706146 |
| 4122 | 1-900-SPICE | Universal Music - Z Tunes LLC | PA960937 |
| 4123 | 1,000,000 YEARS B.C | Universal Music - Z Tunes LLC | PA0001072309 |
| 4124 | 1,000,000 YEARS B.C. | Universal Music - Z Tunes LLC | PA1072309 |
| 4125 | 1,2,3 | Universal Music Corp. | PA719880 |
| 4126 | 1/2 THE TIME | Universal Music - MGB NA LLC | PA969566 |
| 4127 | 10,000 MEN | Songs Of Universal, Inc. | PAU001472013 |
| 4128 | 10,000 WATTS | PolyGram Publishing, Inc. | PA1676300 |
| 4129 | 10:15 SATURDAY NIGHT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205035 |
| 4130 | 100 SUNS | Universal Music - Z Tunes LLC | PA0002076524 |
| 4131 | 1000 MORE FOOLS | Songs Of Universal, Inc. | PA747296 |
| 4132 | 1000 POINTS OF HATE | Universal Music - Z Tunes LLC | PA681527 |
| 4133 | 12 BLACK RAINBOWS | Universal Music - MGB NA LLC | PA1166147 |
| 4134 | 12 PLAY | Universal Music - Z Tunes LLC | PA0000734980 |
| 4135 | 13TH, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801937 |
| 4136 | 1432 FRANKLIN PIKE CIRCLE HERO | PolyGram Publishing, Inc. | EP247962 |
| 4137 | 17 CRASH | PolyGram Publishing, Inc. | PA448561 |
| 4138 | 180 DEGREES | Songs Of Universal, Inc. | PA873863 |
| 4139 | 1985 (INTRO TO "THE FALL OFF") | Songs Of Universal, Inc. | PA0002550131 |
| 4140 | 1990-SICK (KILL 'EM ALL) | Universal Music - Z Tunes LLC | PA945898 |
| 4141 | 1990-SICK (KILL 'EM ALL) (FEATURING MC EIHT) | Universal Music - Z Tunes LLC | PA945885 |
| 4142 | 1STP KLOSR | Universal Music - Z Tunes LLC | PA0001092507 |
| 4143 | 2 CUPS OF BLOOD | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832182 |
| 4144 | 2 DECADES AGO | Universal Music Corp. | PA1951008 |
| 4145 | 2 HANDS AND A RAZOR | Universal Music - Z Tunes LLC | PA1041782 |
| 4146 | 2 IN A MILLION | Songs Of Universal, Inc. | PA0002241596 |
| 4147 | 2 KILL A G | Universal Music - Z Tunes LLC | PA734822 |
| 4148 | 2 MAN SHOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001591430 |
| 4149 | 2 WEEKS IN DIZNEELANDE | Universal Music Corp. | PA816131 |
| 4150 | 2 X 2 | Songs Of Universal, Inc. | PAU001472014 |
| 4151 | 20 CENTS GOODBYE | Universal Music Corp. | PA892042 |
| 4152 | 20 SOMETHING | Songs Of Universal, Inc. | PA0002137278 |
| 4153 | 20-20 VISION | PolyGram Publishing, Inc. | EP355279 |
| 4154 | 21 FLOW FREESTYLE | Songs Of Universal, Inc. | PA0002529760 |
| 4155 | 21 THINGS I WANT IN A LOVER | Universal Music Corp. | PA0001077638 |
| 4156 | 21ST CENTURY (DIGITAL BOY) | Songs Of Universal, Inc. | PA747270 |
| 4157 | 24 WIT AN L | Universal Music Corp. | PA751850 |
| 4158 | 24/7 | PolyGram Publishing, Inc. | PA448708 |
| 4159 | 24/7 | Universal Music - Z Tunes LLC | PA784963 |
| 4160 | 250,000 MILES | Universal Music Corp. | PA2103431 |
| 4161 | 28 DAYS | Universal Music Corp. | PA451213 |
| 4162 | 2ND HAND SMOKE | Universal Music Corp. | PA1108091 |
| 4163 | 2ND KELLY | Universal Music - Z Tunes LLC | PA0000922229 |
| 4164 | 3 IN THE MORNIN' | Universal Music - Z Tunes LLC | PA950077 |
| 4165 | 3 RINGS | Universal Music - Z Tunes LLC | PA740725 |
| 4166 | 3 SPEED | Universal Music Corp. | PA965883 |
| 4167 | 3 STRANGE DAYS | Universal Music - MGB NA LLC | PA554835 |
| 4168 | 3-WAY PHONE CALL | Universal Music - Z Tunes LLC | PA0001160497 |
| 4169 | 360 QUESTIONS | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832190 |
| 4170 | 380 ON THAT ASS | Universal Music - Z Tunes LLC | PA940436 |
| 4171 | 39TH AND INDIANA | PolyGram Publishing, Inc. | EU992456 |
| 4172 | 3RD MAN IN | Universal Music Corp. | PA925692 |

| | | | |
|---|---|---|---|
| 4173 | 4 "F" BLUES | PolyGram Publishing, Inc. | EP335695 |
| 4174 | 4 MOMS | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA921761; PA948029 |
| 4175 | 4 U | PolyGram Publishing, Inc. | PA390962 |
| 4176 | 40 SEC | Songs Of Universal, Inc. | PA2168885 |
| 4177 | 40 WATT SOLUTION | PolyGram Publishing, Inc. | PA1098850 |
| 4178 | 4TH CHAMBER | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA831968 |
| 4179 | 5 STAR REMIX | Universal Music Corp. | PA0001888066 |
| 4180 | 50/50 LOVE | Universal Music - Z Tunes LLC | PA0001163429 |
| 4181 | 54-46 | PolyGram Publishing, Inc. | PA982199 |
| 4182 | 5446 WAS MY NUMBER | PolyGram Publishing, Inc. | PA114470 |
| 4183 | 5TH OF AUGUST, THE | Universal Music Corp. | PA734922 |
| 4184 | 6 FEET DEEP | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832196 |
| 4185 | 6, 8, 12 | PolyGram Publishing, Inc. | PA1203873 |
| 4186 | 60 MINUTES OF YOUR LOVE | Songs Of Universal, Inc.; Universal Music Corp. | EU962947; RE654507; PA334472 |
| 4187 | 7 DEADLY SINS | Songs Of Universal, Inc. | PA0000585365; PA0000606781 |
| 4188 | 7 DEE JAYS | Universal Music - Z Tunes LLC | PA966041 |
| 4189 | 7 YEARS | Songs Of Universal, Inc.; Universal Music Corp. | PA1727789; PA1727789 |
| 4190 | 75 BARS (BLACK'S RECONSTRUCTION) | Universal Music - MGB NA LLC | PA2069226 |
| 4191 | 8:16AM | Universal Music Corp. | PA719870 |
| 4192 | 80'S LADIES | PolyGram Publishing, Inc. | PA318867; PA373909 |
| 4193 | 85 BUCKS AN HOUR | Universal Music - Z Tunes LLC | PA1011524 |
| 4194 | 88 BOXES | Universal Music Corp. | PA1939151 |
| 4195 | 9 TEEN 90 NINE | Universal Music - Z Tunes LLC | PA1021058 |
| 4196 | 90.2.10 | Universal Music - Z Tunes LLC | PA1753546 |
| 4197 | 99 DAYS | Universal Music Corp. | EU300118; RE664720 |
| 4198 | 99 LBS. | Universal Music Corp. | EU272386; RE799666 |
| 4199 | 99 PROBLEMS / POINTS OF AUTHORITY / ONE STEP CLOSE | Universal Music - Z Tunes LLC | PA0001937228 |
| 4200 | 99 TIMES | Universal Music Corp. | PA1690532 |
| 4201 | 9MM GOES BANG | Universal Music - Z Tunes LLC | PA764497 |
| 4202 | A LITTLE BIT STRONGER | Universal Music - MGB NA LLC | PA0001728137; PA0001755644; PA0001871247; PA0002156834 |
| 4203 | A LOT | Songs Of Universal, Inc. | PA0002314431; PA0002167334 |
| 4204 | A STAR IS BORN | Songs Of Universal, Inc. | PA0002538556; PA0001920104; PA0001711045 |
| 4205 | A THOUSAND YEARS | Songs Of Universal, Inc. | PA0002281096 |
| 4206 | A.C.'S ALIEN NATION | Universal Music - Z Tunes LLC | PA1071457 |
| 4207 | A.D. 2000 | Universal Music Corp.; Universal Music - MGB NA LLC | PA1015831 |
| 4208 | A.D. 2020 | Universal Music Corp. | PA0002336719 |
| 4209 | A.D.D. | Songs Of Universal, Inc. | PA851748 |
| 4210 | A.I.R. | Universal Music - Z Tunes LLC | PA279285 |
| 4211 | A.M.A. SONG, THE | Universal Music Corp. | EU742775; RE493098 |
| 4212 | A200 CLUB | Songs Of Universal, Inc. | PA748219 |
| 4213 | AARON'S PARTY (COME GET IT) | Universal Music - Z Tunes LLC | PA1010223 |
| 4214 | ABANDONED LOVE | Songs Of Universal, Inc. | PA0000275028; EU0000616667; EP0000374190 |
| 4215 | ABCDEFU | Songs Of Universal, Inc. | PA0002311998; PA0002370564 |

| 4216 | ABLE BODIED MAN | PolyGram Publishing, Inc. | EP269637 |
|---|---|---|---|
| 4217 | ABLE TO SING | Songs Of Universal, Inc. | PA1767047 |
| 4218 | ABOLITION OF MAN, THE | Universal Music - MGB NA LLC | PA1158244 |
| 4219 | ABOMINABLE DR. PHIBES | Universal Music - Z Tunes LLC | PA896607 |
| 4220 | ABOUT DAMN TIME | Songs Of Universal, Inc. | PA0002369605; PA0002371191; PA0002370686 |
| 4221 | ABOUT TO MAKE ME LEAVE HOME | Universal Music Corp. | EU623195 |
| 4222 | ABOVE SUSPICION | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU838021 |
| 4223 | ABRAHAM | Universal Music Corp. | EU0000269573; R00000464086; EP0000104287; R00000464103 |
| 4224 | ABSENCE OF LIGHT | Universal Music - Z Tunes LLC | PA532677 |
| 4225 | ABSENCE OF LOVE | Songs Of Universal, Inc. | PA1233730 |
| 4226 | ABSENT | Universal Music Corp. | PA987778 |
| 4227 | ABSENT MINDED ME | PolyGram Publishing, Inc. | Ep365299 |
| 4228 | ABSOLUTELY POSITIVE | Universal Music - Z Tunes LLC | PA583929 |
| 4229 | ABSOLUTELY SWEET MARIE | Songs Of Universal, Inc. | EP0000221667; EU0000930911; PA0000049248; PA0000049248 |
| 4230 | ACADEMY AWARD | Universal Music Corp. | EU300115; RE664717 |
| 4231 | ACAPELLA PRAISE (EVEN ME) | Universal Music - Z Tunes LLC | PA1237336 |
| 4232 | ACAPULCO | Songs Of Universal, Inc. | PA0000506677; PAU000254617 |
| 4233 | ACCEPT YOURSELF | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243217; PA0000218135 |
| 4234 | ACCIDENT | Universal Music - MGB NA LLC | PA1699846 |
| 4235 | ACCIDENTALLY IN LOVE | Songs Of Universal, Inc. | PA0001159333 |
| 4236 | ACCIDENTALLY LIKE A MARTYR | Songs Of Universal, Inc. | PA0000008171 |
| 4237 | ACCORDING TO MY HEART | PolyGram Publishing, Inc. | EU454059 |
| 4238 | ACCURACY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205036 |
| 4239 | ACE OF SPADES | Songs Of Universal, Inc. | EU66518 |
| 4240 | ACHIN' BREAKIN' HEART | PolyGram Publishing, Inc. | EP152087 |
| 4241 | ACHING TO SNEEZE | PolyGram Publishing, Inc. | PA1102236 |
| 4242 | ACHY BREAKY SONG | PolyGram Publishing, Inc. | PA0000713892 |
| 4243 | ACID ANNIE | Songs Of Universal, Inc. | PA1779156 |
| 4244 | ACK!!! | Universal Music - Z Tunes LLC | PA1200128 |
| 4245 | ACRES OF SKIN | Universal Music - MGB NA LLC | PA1015288 |
| 4246 | ACROSS THE ALLEY FROM THE ALAMO | Universal Music Corp. | EU61083 |
| 4247 | ACROSS THE FIELDS | Universal Music - MGB NA LLC | PA816058 |
| 4248 | ACROSS THE MILES | Universal Music - MGB NA LLC | PA718298 |
| 4249 | ACT LIKE A MAN | Songs Of Universal, Inc. | PAU000565972; PA0001687590 |
| 4250 | ACT OF GOD | Universal Music - MGB NA LLC | PA1161061; PA1163700 |
| 4251 | ACT OF WAR | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000265452 |
| 4252 | ACT UP | Songs Of Universal, Inc.; Universal Music Corp. | PA0002537082 |
| 4253 | ACTIONS SPEAK LOUDER THAN WORDS | Universal Music - MGB NA LLC | PA1022360 |
| 4254 | ACTRESS | Universal Music - Z Tunes LLC | PA0002070184 |
| 4255 | ACTRESS | Universal Music Corp. | PAU2078314 |
| 4256 | ADAPTATION | Universal Music Corp. | PA0001918220 |
| 4257 | ADD MISSION | Universal Music Corp. | PA1287875 |
| 4258 | ADD SOME MUSIC TO YOUR DAY | Universal Music Corp. | EP0000312417; RE0000832897; EU0000164144 |
| 4259 | ADD UP THE WONDERS | Universal Music Corp. | EU545428 |

| 4260 | ADDITIONAL LOVE | Universal Music - Z Tunes LLC | PA515164 |
|---|---|---|---|
| 4261 | ADIOS | PolyGram Publishing, Inc. | PAU504396 |
| 4262 | ADIOS, AU REVOIR, AUF WIEDERSEHN | PolyGram Publishing, Inc. | EU121531; EP267713; EP267714; EP267715; EP279843; EP334572 |
| 4263 | ADORATION | PolyGram Publishing, Inc. | EU469302 |
| 4264 | ADRENALINE | Universal Music - MGB NA LLC | PA980147 |
| 4265 | ADVENTURE OF A LIFETIME | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031154; PA0002260160 |
| 4266 | ADVENTURES IN SUCCESS | Songs Of Universal, Inc. | PA0000182706 |
| 4267 | AESOP, THAT ABLE FABLE MAN | Universal Music Corp. | EU0000401580; RE0000170188 |
| 4268 | AETERNA | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002528373 |
| 4269 | AFFECTION | Universal Music - MGB NA LLC | PA1795077 |
| 4270 | AFRAID | Universal Music - MGB NA LLC | PA1634742 |
| 4271 | AFRAID | Universal Music Corp. | PA0001854565 |
| 4272 | AFRICA | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA991480; PA960363 |
| 4273 | AFRICA | Universal Music Corp. | PA0000134925 |
| 4274 | AFRICAN IVORY | Universal Music Corp. | PA547720 |
| 4275 | AFRICAN SUITE | Songs Of Universal, Inc. | EU236234 |
| 4276 | AFRO THEME | Universal Music - MGB NA LLC | PA1808288 |
| 4277 | AFTER ALL | Universal Music - MGB NA LLC | PAU333186 |
| 4278 | AFTER ALL | Universal Music Corp. | EU163323 |
| 4279 | AFTER ALL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002322431 |
| 4280 | AFTER AWHILE | Universal Music Corp. | PA589098 |
| 4281 | AFTER DARK | PolyGram Publishing, Inc. | EU345377; RE132303 |
| 4282 | AFTER HOURS | Universal Music - Z Tunes LLC | PA938067 |
| 4283 | AFTER LAUGHTER COMES TEARS | Universal Music Corp. | EU835303; RE592178 |
| 4284 | AFTER LOVING YOU | Universal Music Corp. | PA81602 |
| 4285 | AFTER MIDNIGHT | Universal Music Corp. | PA0001785532 |
| 4286 | AFTER SIX | Universal Music Corp. | EU958115 |
| 4287 | AFTER THE BALL | PolyGram Publishing, Inc. | EP142463; EU409793 |
| 4288 | AFTER THE EARTHQUAKE | Universal Music Corp. | PAU3492064; PA1723958 |
| 4289 | AFTER THE LAST BATTLE | Universal Music Corp. | EU712578 |
| 4290 | AFTER THE LIGHTS GO OUT | PolyGram Publishing, Inc. | EP310929 |
| 4291 | AFTER THE LOVE HAS LOST ITS SHINE | Universal Music Corp. | PA333822 |
| 4292 | AFTER THE RAIN | Universal Music Corp. | PA547717 |
| 4293 | AFTER THE RAIN HAS FALLEN | Songs Of Universal, Inc. | PA0000969243; PA0000941616; PA0001062061 |
| 4294 | AFTER THE STORM | Universal Music Corp. | EU572728 |
| 4295 | AFTERGLOW | Songs Of Universal, Inc. | PA1273126 |
| 4296 | AFTERGLOW | Songs Of Universal, Inc. | PA1846404 |
| 4297 | AFTERLIFE | Universal Music Corp. | PA473838 |
| 4298 | AFTERMATH | Songs Of Universal, Inc. | EU273008 |
| 4299 | AFTERNOON WITH THE AXOLOTIS | Universal Music - MGB NA LLC | PA885472 |
| 4300 | AFTERNOONS & COFFEESPOONS | PolyGram Publishing, Inc. | PA0000685755 |
| 4301 | AFTERSHOCK | Universal Music - Z Tunes LLC | PA279290 |
| 4302 | AGAIN | Universal Music Corp. | PA1231992 |
| 4303 | AGATHA CHANG | Universal Music Corp. | PA1913584 |
| 4304 | AGE AIN'T NOTHING BUT A NUMBER | Universal Music - Z Tunes LLC | PA0000833100 |
| 4305 | AGE OF LONELINESS | Universal Music Publishing MGB Ltd. | PA0000711643 |
| 4306 | AGONY | Universal Music Corp. | PA1200671 |
| 4307 | AGORA HILLS | Songs Of Universal, Inc. | PA0002457319 |

| | | | |
|---|---|---|---|
| 4308 | AH' YEAH | Universal Music - Z Tunes LLC | PA948318 |
| 4309 | AHH HELL NAH | Universal Music - Z Tunes LLC | PA1142652 |
| 4310 | AIDS AND ARMAGEDDON | Universal Music Corp. | PA609088 |
| 4311 | AIN'T DOING TOO BAD-PART 1 | Songs Of Universal, Inc. | EU831659 |
| 4312 | AIN'T GONNA GO TO HELL FOR ANYBODY | Songs Of Universal, Inc. | PAU000206779 |
| 4313 | AIN'T GONNA GRIEVE | Songs Of Universal, Inc. | EU0000793656; EP0000249540; RE0000529569 |
| 4314 | AIN'T GONNA HOBO NO MORE | PolyGram Publishing, Inc. | PA133771 |
| 4315 | AIN'T GONNA WORRY MY LIFE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU204561 |
| 4316 | AIN'T HE A GENIUS | PolyGram Publishing, Inc. | EP277769 |
| 4317 | AIN'T I'M A DOG | PolyGram Publishing, Inc. | EU488366 |
| 4318 | AIN'T IT A GOOD THING | Songs Of Universal, Inc. | EU758502 |
| 4319 | AIN'T IT A LONELY FEELING | PolyGram Publishing, Inc. | EU569145 |
| 4320 | AIN'T IT AMAZING | PolyGram Publishing, Inc. | PA18902 |
| 4321 | AIN'T MOVIN' | Songs Of Universal, Inc. | PA933913 |
| 4322 | AIN'T NO BUSINESS (WE CAN DO) | Songs Of Universal, Inc. | EU622102; EU539047 |
| 4323 | AIN'T NO CLICK | Universal Music Corp.; Universal Music - MGB NA LLC | PA1263236 |
| 4324 | AIN'T NO DOUBT ABOUT IT | PolyGram Publishing, Inc. | EU709602 |
| 4325 | AIN'T NO GOOD LIFE | Songs Of Universal, Inc. | EU842825 |
| 4326 | AIN'T NO LOVE | Universal Music - Z Tunes LLC | PA1056227 |
| 4327 | AIN'T NO LOVE BETTER THAN YOUR LOVE | PolyGram Publishing, Inc. | PAu366414 |
| 4328 | AIN'T NO LOVE IN THE HEART OF THE CITY | Universal Music Corp. | EU513011 |
| 4329 | AIN'T NO MAN RIGHTEOUS, NO NOT ONE | Songs Of Universal, Inc. | PA0000106669; PAU000110775 |
| 4330 | AIN'T NO ONE TO LOVE YOU LIKE I DO | Songs Of Universal, Inc. | EU564604; PA98880 |
| 4331 | AIN'T NO PARTY | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147795 |
| 4332 | AIN'T NO RAMBLERS ANYMORE | Songs Of Universal, Inc. | PA141842 |
| 4333 | AIN'T NO TELLING | Songs Of Universal, Inc. | EU831658 |
| 4334 | AIN'T NO THANG | Universal Music - Z Tunes LLC | PA852553 |
| 4335 | AIN'T NO WAY | Songs Of Universal, Inc. | EU0000147824; EP0000284465 |
| 4336 | AIN'T NO WAY I'M GONNA CHANGE MY MIND | Universal Music Corp. | EU888883 |
| 4337 | AIN'T NO WOMAN (LIKE THE ONE I'VE GOT) | Songs Of Universal, Inc. | EU281776; EP309622 |
| 4338 | AIN'T NOBODY BUT ME | Universal Music Corp. | EU0000662258; EP0000380152 |
| 4339 | AIN'T NOBODY IN THE BEDROOM | Universal Music - Z Tunes LLC | PA935323 |
| 4340 | AIN'T NOBODY LIKE | Universal Music - MGB NA LLC | PA1022361 |
| 4341 | AIN'T NOTHIN' BUT A WORD TO ME | Universal Music Corp.; Universal Music - Z Tunes LLC | PA954848 |
| 4342 | AIN'T NOTHIN' LIKE THE LOVIN' WE GOT | Universal Music Corp. | PA450826 |
| 4343 | AIN'T SHE SOMETHIN' ELSE | PolyGram Publishing, Inc. | EP329209; PA244688 |
| 4344 | AIN'T SO EASY | Universal Music Corp. | PA301755 |
| 4345 | AIN'T TALKIN' | Songs Of Universal, Inc. | PA0001342150 |
| 4346 | AIN'T THAT A BITCH? | Songs Of Universal, Inc. | EU710308 |
| 4347 | AIN'T THAT A LOT OF LOVE | Universal Music Corp. | EU938803; RE654570 |
| 4348 | AIN'T THAT LOVING YOU | Songs Of Universal, Inc. | EU672947 |
| 4349 | AIN'T THAT LOVING YOU | Universal Music Corp. | EU975020; RE687972; EP275107 |
| 4350 | AIN'T YOUR DOG NO MORE | PolyGram Publishing, Inc. | PA0000643191 |
| 4351 | AIR | Universal Music - MGB NA LLC | PA1917514 |
| 4352 | AIR CONDITIONER SONG, THE | PolyGram Publishing, Inc. | EP231819 |
| 4353 | AIR THAT YOU BREATHE, THE | Universal Music Corp. | PA932591 |
| 4354 | AIRMAIL TO HEAVEN | PolyGram Publishing, Inc. | EU669632 |
| 4355 | AIRPLANE | Songs Of Universal, Inc. | PA0000807052; PA0000820446 |
| 4356 | AIRPORT GIVETH, THE | Universal Music - MGB NA LLC | EU441987 |
| 4357 | AIRWAVES | Universal Music - MGB NA LLC | PA964289 |
| 4358 | AIRWAY, THE | Universal Music Corp. | PA1649759 |
| 4359 | AISLE ALWAYS | Universal Music Corp. | PA1287866 |
| 4360 | ALABAMA SKY | PolyGram Publishing, Inc. | PA168891 |
| 4361 | ALADDIN'S LAMP | Songs Of Universal, Inc. | EU632063 |
| 4362 | ALAMEDA | Universal Music - MGB NA LLC | PA0000859622 |
| 4363 | ALASKA | Universal Music Corp. | PA1732493 |
| 4364 | ALBATROSS | Universal Music Corp. | EU28611 |
| 4365 | ALBERTA # 1 | Songs Of Universal, Inc. | EU189832 |
| 4366 | ALBERTA # 2 | Songs Of Universal, Inc. | EU189833 |
| 4367 | ALIBI | Universal Music - Z Tunes LLC | PA0002076995 |

| 4368 | ALICE IN WONDERLAND | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU753336 |
|---|---|---|---|
| 4369 | ALIEN CHOIR | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320099 |
| 4370 | ALIMONIA BLUES | Songs Of Universal, Inc. | EU231885 |
| 4371 | ALIVE | Universal Music - MGB NA LLC | EU756493 |
| 4372 | ALL 'N' ALL | Universal Music Corp. | PA32998 |
| 4373 | ALL ABOUT RONNIE | Universal Music Corp. | EP72369 |
| 4374 | ALL ABOUT YOU | Universal Music Corp. | PA1910289 |
| 4375 | ALL ACROSS THE HAVENS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000109438; RE0000747236 |
| 4376 | ALL ALONE | Universal Music - Z Tunes LLC | PA784964 |
| 4377 | ALL ALONE IN THE BIG CITY | Universal Music Corp. | PA301757 |
| 4378 | ALL ALRIGHT | Universal Music Corp. | PA583217; PA606790 |
| 4379 | ALL AMERICAN BOY | Songs Of Universal, Inc. | EU0000433545; RE0000850913 |
| 4380 | ALL AMERICAN GIRL | Songs Of Universal, Inc. | EP330494 |
| 4381 | ALL AUTOMATIC | Universal Music Corp. | PA932591 |
| 4382 | ALL BACK | Universal Music Corp. | PA1750523 |
| 4383 | ALL BY MYSELF | Songs Of Universal, Inc. | EU15570 |
| 4384 | ALL CATS ARE GREY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194928 |
| 4385 | ALL DAY | Universal Music - Z Tunes LLC | PA0000863852 |
| 4386 | ALL DAY LOVER | PolyGram Publishing, Inc. | PA370034 |
| 4387 | ALL DAY PREACHING | Universal Music Corp. | EU284798; PA2300229; RE728399 |
| 4388 | ALL DAY, ALL NIGHT | Songs Of Universal, Inc.; Universal Music Corp. | PA604569 |
| 4389 | ALL DAY, ALL NIGHT | Universal Music - Z Tunes LLC | PA0000863852 |
| 4390 | ALL EYEZ ON ME | Universal Music Corp. | PA0001070609 |
| 4391 | ALL FIGURED OUT | Universal Music - Z Tunes LLC | PA1010222 |
| 4392 | ALL FOR THE LOVE OF A GIRL | PolyGram Publishing, Inc. | EP131076 |
| 4393 | ALL FOR THE LOVE OF A WOMAN | Universal Music Corp. | EU236203; RE797277 |
| 4394 | ALL FOR YOU | Songs Of Universal, Inc. | PA477994; PA495358 |
| 4395 | ALL FOR YOU | Universal Music Corp. | PA484555 |
| 4396 | ALL FOUR SEASONS | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 4397 | ALL GIRLS ARE THE SAME | Songs Of Universal, Inc. | PA0002206104; PA0002199537 |
| 4398 | ALL GOOD | Songs Of Universal, Inc.; Universal Music Corp. | PA2125121 |
| 4399 | ALL GOOD THINGS COME TO AN END | Universal Music - MGB NA LLC | PA0001164613 |
| 4400 | ALL HALLOWS EVE | Universal Music - MGB NA LLC | PA1057651 |
| 4401 | ALL HE WROTE | Universal Music - Z Tunes LLC | PA940432 |
| 4402 | ALL HID | PolyGram Publishing, Inc. | EU569148 |
| 4403 | ALL HIS CHILDREN | Universal Music Corp. | EU267674; EP293871 |
| 4404 | ALL HIS SUITS ARE TORN | Songs Of Universal, Inc. | PA873863 |
| 4405 | ALL I CAN DO | Universal Music Corp. | EU0000140989; PAU002224761; RE0000753805; RE0000763090; EP0000282644; RE0000780822; PA0000864756 |
| 4406 | ALL I CAN DO IS CRY | PolyGram Publishing, Inc. | EU447395 |
| 4407 | ALL I CAN DO IS WRITE ABOUT IT | Songs of Universal, Inc. | EU0000657362 |
| 4408 | ALL I COULD BLEED | Universal Music - Z Tunes LLC | PA890723 |
| 4409 | ALL I DO IS WIN | Universal Music - Z Tunes LLC | PA0001699760; PA0001750015; PA0002072437 |
| 4410 | ALL I EVER NEEDED | Universal Music - Z Tunes LLC | PA1700273 |
| 4411 | ALL I HAVE TO OFFER YOU IS LOVE | Universal Music Corp. | PA766964 |
| 4412 | ALL I KNOW | PolyGram Publishing, Inc. | EU393180 |
| 4413 | ALL I NEED IS EVERYTHING | Universal Music - MGB NA LLC | PA981421 |
| 4414 | ALL I NEED IS TIME | PolyGram Publishing, Inc. | EP305187 |
| 4415 | ALL I NEED IS YOU | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU667797 |
| 4416 | ALL I REALLY NEED IS YOU | Songs Of Universal, Inc. | EU938360; EU938360 |

| | | |
|---|---|---|
| 4417 | ALL I REALLY NEED IS YOU | Songs Of Universal, Inc. | PAU001346680; PA0000537274 |
| 4418 | ALL I REALLY WANT | Universal Music - Z Tunes LLC | PA0001070511 |
| 4419 | ALL I REALLY WANT | Universal Music Corp. | PA0000705727 |
| 4420 | ALL I THINK ABOUT NOW | Songs Of Universal, Inc. | PAU3826553 |
| 4421 | ALL I WANNA DO | Universal Music Corp. | EU0000199846; RE0000786510; EP0000312420; RE0000832899 |
| 4422 | ALL I WANT | Songs Of Universal, Inc.; Universal Music Corp. | PA1944732 |
| 4423 | ALL I WANT | Universal Music Corp. | PA583217; PA606790 |
| 4424 | ALL I WANT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344487 |
| 4425 | ALL I WANT FOR CHRISTMAS | Universal Music Corp. | PA940780 |
| 4426 | ALL I WANT FOR CHRISTMAS IS YOU | Universal Music Corp. | EU800903 |
| 4427 | ALL I WANT IS MORE | Universal Music Corp. | PA839220 |
| 4428 | ALL I'M MISSING IS YOU | PolyGram Publishing, Inc. | PA18903; PA130242 |
| 4429 | ALL IN | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1005895; PA1115031 |
| 4430 | ALL IN A DAY | PolyGram Publishing, Inc. | PA1044608 |
| 4431 | ALL IN FUN | PolyGram Publishing, Inc. | EU204448; EP80176 |
| 4432 | ALL IN THE NAME OF LOVE | PolyGram Publishing, Inc. | EP314891 |
| 4433 | ALL IN THE NAME OF LOVE | Universal Music Corp. | PAU912241; PA335076 |
| 4434 | ALL IS NOT GONE | Universal Music - Z Tunes LLC | PA0000737806 |
| 4435 | ALL IT TAKES | PolyGram Publishing, Inc. | PA956631 |
| 4436 | ALL IT TAKES IS YOU AND ME | Universal Music Corp. | EU430995 |
| 4437 | ALL IT WOULD HAVE TAKEN | Songs Of Universal, Inc.; Universal Music Corp. | EU616381 |
| 4438 | ALL MIXED UP | Songs Of Universal, Inc. | PAU000011304; PA0000045285; PA0000065630 |
| 4439 | ALL MY FAULT | Universal Music - Z Tunes LLC | PA0002055970 |
| 4440 | ALL MY FAULT | Universal Music Corp. | PA1118743 |
| 4441 | ALL MY HELP | Songs Of Universal, Inc. | EU802533 |
| 4442 | ALL MY LIFE | PolyGram Publishing, Inc. | PA52014 |
| 4443 | ALL MY LOVE | Universal Music Corp. | PA1681045 |
| 4444 | ALL MY LOVE'S LAUGHTER | Universal Music Corp. | EU66448 |
| 4445 | ALL NIGHT LONG | PolyGram Publishing, Inc. | EU943344; RE657835 |
| 4446 | ALL NIGHT LONG | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU625448 |
| 4447 | ALL NIGHT LONG | Songs Of Universal, Inc. | PAU1667519; PA618812 |
| 4448 | ALL NIGHT THING | PolyGram Publishing, Inc. | PA69022 |
| 4449 | ALL NIGHT WORKER | Universal Music Corp. | EU847751 |
| 4450 | ALL OF ME | Universal Music - MGB NA LLC | PA835610 |
| 4451 | ALL OF ME | Universal Music - MGB NA LLC | PA532902 |
| 4452 | ALL OF ME | Universal Music - Z Tunes LLC | PA1056230 |
| 4453 | ALL OF MY DAYS | Universal Music - Z Tunes LLC | PA0000848247 |
| 4454 | ALL OF MY LIFE | Universal Music Corp. | EU0000367922; EP0000130528; EP0000135137 |
| 4455 | ALL OF MY LIFE | Universal Music Corp. | EU0000140990; PAU002224762; RE0000753814; RE0000763091; EP0000282645; PA0000856780 |
| 4456 | ALL OF THAT LOVE FROM HERE | Songs Of Universal, Inc.; Universal Music Corp. | PA580328 |
| 4457 | ALL OF THIS | Universal Music Corp.; Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001243940 |
| 4458 | ALL OF THIS UGLY | PolyGram Publishing, Inc. | PA0000832814 |
| 4459 | ALL ON U | PolyGram Publishing, Inc.; Universal Music Corp. | PA390960 |
| 4460 | ALL ON YOU | PolyGram Publishing, Inc.; Universal Music Corp. | PA390214 |
| 4461 | ALL OR NOTHING | Universal Music - Z Tunes LLC | PA0000984154 |
| 4462 | ALL OR NOTHING WITH ME | PolyGram Publishing, Inc. | EP310020 |
| 4463 | ALL OUTTA ANGST | Songs Of Universal, Inc. | PA873863 |

| 4464 | ALL OVER A HO | Universal Music - Z Tunes LLC | PA933743 |
|---|---|---|---|
| 4465 | ALL OVER AGAIN | Universal Music - MGB NA LLC | PAU001958490 |
| 4466 | ALL OVER ME | PolyGram Publishing, Inc. | PA289816; PA255898 |
| 4467 | ALL OVER YOU | Songs Of Universal, Inc. | EU0000088150; EP0000279761; RE0000739087 |
| 4468 | ALL QUIET ON THE WESTERN FRONT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148267 |
| 4469 | ALL RIGHT | Universal Music - MGB NA LLC | PA165910 |
| 4470 | ALL RIGHT (I'LL SIGN THE PAPERS) | Songs Of Universal, Inc. | EU775803 |
| 4471 | ALL RIGHT NOW | Songs Of Universal, Inc. | EU0000190310; RE0000779149 |
| 4472 | ALL ROUNDS ON ME | Universal Music - Z Tunes LLC | PA0001804147 |
| 4473 | ALL SEASON | Universal Music - Z Tunes LLC | PA583927 |
| 4474 | ALL SUMMER LONG | Universal Music Corp. | EU0000829779; RE0000574331; PAU002079522 |
| 4475 | ALL SUMMER LONG | Universal Music Corp.; Songs Of Universal, Inc. | PA0001396248 |
| 4476 | ALL THA TIME | Universal Music - Z Tunes LLC | PA942400 |
| 4477 | ALL THAT I AM | Universal Music - MGB NA LLC | PA859435 |
| 4478 | ALL THAT I'M ALLOWED | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251370 |
| 4479 | ALL THAT NEVER HAPPENS | Universal Music - MGB NA LLC | PA816057 |
| 4480 | ALL THAT WE LET IN | Songs Of Universal, Inc. | PA1896540 |
| 4481 | ALL THAT YOU ARE | Universal Music - Z Tunes LLC | PA1162578; PA1161432 |
| 4482 | ALL THAT'S LEFT | Universal Music - MGB NA LLC | PA1158231 |
| 4483 | ALL THE ABOVE | Universal Music - Z Tunes LLC | PA0001395555; PA0001395555 |
| 4484 | ALL THE BEAUTIFUL THINGS | Universal Music Corp. | PA1913229 |
| 4485 | ALL THE GIRLS LOVE ALICE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 4486 | ALL THE LILACS IN OHIO | Universal Music - MGB NA LLC | PA1015814 |
| 4487 | ALL THE LOVE IN THE UNIVERSE | Universal Music - MGB NA LLC | EU362450 |
| 4488 | ALL THE NASTIES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000284000; EFO000153309 |
| 4489 | ALL THE OLD KNIVES - END TITLE THEME | Universal Music - MGB NA LLC | PA0001073355 |
| 4490 | ALL THE RIGHT MOVES | Universal Music Corp. | PA0001730045 |
| 4491 | ALL THE ROOTS GROW DEEPER WHEN IT'S DRY | Universal Music Corp. | PA687556 |
| 4492 | ALL THE SAINTS | Songs Of Universal, Inc. | PAU3826560 |
| 4493 | ALL THE SAME | Universal Music - MGB NA LLC | PA977033 |
| 4494 | ALL THE SAME | Universal Music Corp. | EU80153; RE729673 |
| 4495 | ALL THE THINGS (YOUR MAN WON'T DO) | PolyGram Publishing, Inc. | PA0000809179 |
| 4496 | ALL THE THINGS WE'VE NEVER DONE | Universal Music Corp. | PAU1887740; PA762777 |
| 4497 | ALL THE THINGS YOU ARE | PolyGram Publishing, Inc. | PA87235; PA113269; PA115017; PA136846; PA207201; PA328196; PA362179; EP80175; EP82433; EP30995; EP47746; EP46771 EP82742; EP91649; EP284349; |
| 4498 | ALL THE TIME | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU548338 |
| 4499 | ALL THE TIME | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU685419 |
| 4500 | ALL THE TIRED HORSES | Songs Of Universal, Inc. | PA0000049277; EU0000198617 |
| 4501 | ALL THE VOICES | Universal Music Corp. | PA257721 |
| 4502 | ALL THE WAY | Songs Of Universal, Inc. | PA1889281 |
| 4503 | ALL THE WAY | Universal Music - MGB NA LLC | PA291937 |
| 4504 | ALL THE WAY | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001933959 |
| 4505 | ALL THE WAY UP TO HEAVEN | PolyGram Publishing, Inc. | PA990309 |

| 4506 | ALL THE WORDS IN THE WORLD | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU706370 |
|---|---|---|---|
| 4507 | ALL THINGS ARE QUITE SILENT | Universal Music Corp. | PA1151376 |
| 4508 | ALL THINGS GO | Universal Music Corp. | PA0002063266 |
| 4509 | ALL THIS TIME | Songs Of Universal, Inc. | PA0000515001; PA0001038445 |
| 4510 | ALL THOSE DAYS ARE GONE | PolyGram Publishing, Inc. | PA947797 |
| 4511 | ALL THOSE LIES | Universal Music Corp. | PA141244 |
| 4512 | ALL THOSE OPPOSED | Universal Music Corp. | PA795266 |
| 4513 | ALL THROUGH THE NIGHT | Songs Of Universal, Inc. | PAU000472939; PAU000510464; PAU000450301 |
| 4514 | ALL WE NEED IS LOVE | Songs Of Universal, Inc. | PAU001528421 |
| 4515 | ALL WOMAN | Universal Music Corp. | EU417145 |
| 4516 | ALL YOU EVER | Songs Of Universal, Inc.; Universal Music Corp. | PA1777925 |
| 4517 | ALL YOU HAD TO SAY | Songs Of Universal, Inc. | PA2103013 |
| 4518 | ALL YOUR FRIENDS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001920196 |
| 4519 | ALL YOUR LOVE (GIVE IT HERE) | PolyGram Publishing, Inc. | PAu23137 |
| 4520 | ALLEN'S THEME | PolyGram Publishing, Inc. | EU181766 |
| 4521 | ALLEY CAT | Songs Of Universal, Inc. | PA618807 |
| 4522 | ALLEYWAYS | Universal Music Corp. | PA0001854594 |
| 4523 | ALLIGATOR | Songs Of Universal, Inc. | PA391025 |
| 4524 | ALLIGATOR SKY (NO RAP VERSION) | Universal Music Corp. | PA1753906 |
| 4525 | ALLURE | Universal Music - MGB NA LLC | PA0001158798 |
| 4526 | ALLUSTRIOUS | Universal Music - MGB NA LLC | PA980148 |
| 4527 | ALMIGHTY HAND, THE | Songs Of Universal, Inc. | EU609448 |
| 4528 | ALMOST | Universal Music Corp. | PA1669424 |
| 4529 | ALMOST FED UP WITH THE BLUES | Universal Music - MGB NA LLC | PA1105479 |
| 4530 | ALMOST IN LOVE | Songs Of Universal, Inc. | PA36035 |
| 4531 | ALMOST NEARLY PERFECT | Universal Music Corp. | PA2094297 |
| 4532 | ALMOST SUMMER | Universal Music Corp. | PA0000094301 |
| 4533 | ALOHA NUI KUU IPO | Universal Music Corp. | EU688614 |
| 4534 | ALONE | Songs Of Universal, Inc. | PA1725664 |
| 4535 | ALONE | Universal Music Corp. | PA0002462676 |
| 4536 | ALONE AGAIN | Universal Music Corp. | PA0002252515 |
| 4537 | ALONE AT THE BALL | Songs Of Universal, Inc. | PA0001987225 |
| 4538 | ALONE IN THE DARK | Universal Music - MGB NA LLC | PA343117 |
| 4539 | ALONE IN THE NIGHT | PolyGram Publishing, Inc. | PA364077 |
| 4540 | ALONE TONIGHT | Universal Music Corp. | EU847883; PA50794 |
| 4541 | ALONG COMES MARY | Universal Music Corp. | EU914606; RE610588; PE234282; RE654938 |
| 4542 | ALONG THE MISSISSIPPI | PolyGram Publishing, Inc. | EP302732 |
| 4543 | ALONZO | Songs Of Universal, Inc. | PA105634 |
| 4544 | ALPHA MALE | Universal Music - Z Tunes LLC | PA923066 |
| 4545 | ALPHABET TOWN | Universal Music - MGB NA LLC | PA0000787969 |
| 4546 | ALREADY IN | Universal Music - MGB NA LLC | PA1696590 |
| 4547 | ALRIGHT | Songs Of Universal, Inc. | PA940486 |
| 4548 | ALRIGHT TONIGHT | Universal Music - MGB NA LLC | PA530935 |
| 4549 | ALT.END | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161227 |
| 4550 | ALTOGETHER OOKY | PolyGram Publishing, Inc. | PA1986671 |
| 4551 | ALWAYS | Universal Music Corp. | EU651666 |
| 4552 | ALWAYS (OUTRO) | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0002085210 |
| 4553 | ALWAYS A REASON | PolyGram Publishing, Inc. | PA1775379 |
| 4554 | ALWAYS ALWAYS | PolyGram Publishing, Inc. | EP258231 |

| 4555 | ALWAYS BE TOGETHER | Universal Music Corp. | PA19499 |
|------|--------------------|-----------------------|---------|
| 4556 | ALWAYS IN MY HEAD | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916027 |
| 4557 | ALWAYS LOVE YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music Corp. | PA0002322434 |
| 4558 | ALWAYS NEAR YOU | PolyGram Publishing, Inc. | PAU48411 |
| 4559 | ALWAYS SOMETHING THERE TO REMIND ME | Universal Music Corp. | RE0000573029; RE0000574452; RE0000573021; RE0000574438; EU0000835909 |
| 4560 | ALWAYS THE SAME | Universal Music Corp. | EU0000783819; RE0000544141; EU0000778449; RE0000544145; EU0000795354; RE0000544144 |
| 4561 | ALWAYS TIME | Universal Music Corp. | PAu004066985 |
| 4562 | ALWAYS TRUE | Universal Music Corp. | EU712463 |
| 4563 | ALWAYS YOU | Universal Music Corp. | EU994876; RE687933 |
| 4564 | ALYSSA LIES | Universal Music - MGB NA LLC | PA1167457; PA1645139 |
| 4565 | AM I ASKING TOO MUCH | Songs Of Universal, Inc.; Universal Music Corp. | EU146563 |
| 4566 | AM I BLACK ENOUGH FOR YOU | Universal Music - Z Tunes LLC | PA941490 |
| 4567 | AM I CRAZY | Songs Of Universal, Inc. | PA338731 |
| 4568 | AM I DREAMING | Universal Music Corp. | PA101351 |
| 4569 | AM I HERE | Universal Music - MGB NA LLC | EU197269 |
| 4570 | AM I LOSIN' | Universal Music Corp. | EU0000570001; PA0000015427 |
| 4571 | AM I WRONG | Universal Music Corp. | PA717083 |
| 4572 | AM RADIO | Songs of Universal, Inc.; Universal Music Corp. | PA0001037456 |
| 4573 | AMANDA | PolyGram Publishing, Inc. | EP305990; PA89397 |
| 4574 | AMAZED | Universal Music - MGB NA LLC | PA0000957326 |
| 4575 | AMAZED AND CONFUSED | Songs Of Universal, Inc. | PAU000193779; PA0000506678 |
| 4576 | AMAZES ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445456 |
| 4577 | AMAZING | Universal Music Publishing Ltd. | PA0001703733; PA0001625277; PA0001902145 |
| 4578 | AMAZING DAY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031158 |
| 4579 | AMAZING GRACE | Songs Of Universal, Inc. | EU781939 |
| 4580 | AMAZING LOVE | PolyGram Publishing, Inc. | EP311615; EP312288 |
| 4581 | AMAZING TALE OF MR. WILLY WONKA, THE | Universal Music Corp. | PA2094301 |
| 4582 | AMELIA'S MISSING | Universal Music - MGB NA LLC | PA1698122 |
| 4583 | AMEN AMEN | Songs Of Universal, Inc. | PA1870290 |
| 4584 | AMEN KIND OF LOVE - NO. 1 | Universal Music Corp. | PA740885 |
| 4585 | AMERICA | PolyGram Publishing, Inc. | PA284516 |
| 4586 | AMERICA | Songs Of Universal, Inc. | PAU000193777; PA0000506679; PAu002319008 |
| 4587 | AMERICA (WAKE UP AMY) | Universal Music - Z Tunes LLC | PA1777945 |
| 4588 | AMERICA I BELIEVE IN YOU | Songs Of Universal, Inc. | PA618808 |
| 4589 | AMERICAN BAD DREAM | Songs Of Universal, Inc.; Universal Music Corp. | PA0002187393 |
| 4590 | AMERICAN DREAM | Songs Of Universal, Inc. | PA736887 |
| 4591 | AMERICAN DREAM, THE | Universal Music Corp. | PA1772663 |
| 4592 | AMERICAN DREAMER | Universal Music Corp. | EU242567; RE797042 |
| 4593 | AMERICAN FARMER | Songs Of Universal, Inc. | PAU736712; PA264432 |
| 4594 | AMERICAN GIRLS | PolyGram Publishing, Inc. | EU494689 |
| 4595 | AMERICAN LOVERS | Universal Music Corp. | EU0000533235 |
| 4596 | AMERICAN POMPEII | Universal Music - Z Tunes LLC | PA835432 |
| 4597 | AMERICAN POPULAR SONG, THE | Universal Music Corp. | PAU109112; PA29433 |
| 4598 | AMERICAN PSYCHO | Universal Music - Z Tunes LLC | PA896608 |
| 4599 | AMERICAN ROCK AND ROLL | Songs Of Universal, Inc. | PA275005 |

| | | | |
|---|---|---|---|
| 4600 | AMERICAN TERRORIST | Universal Music Corp.; Universal Music - MGB NA LLC | PA1376338 |
| 4601 | AMERICAN TRIANGLE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064717 |
| 4602 | AMERIKA | Universal Music - Z Tunes LLC | PA0001116075 |
| 4603 | AMISH PARADISE | Polygram Publishing, Inc. | PA0000809516 |
| 4604 | AMITY | Universal Music - MGB NA LLC | PA0000943572 |
| 4605 | AMNESIA | Universal Music - MGB NA LLC | EU84468 |
| 4606 | AMONG THE BELIEVERS | Universal Music Corp. | PAU567516 |
| 4607 | AMONG THE LIVING | Universal Music - Z Tunes LLC | PA322918 |
| 4608 | AMOREENA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000146753; EU0000233426 |
| 4609 | AMPHETAMINE | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 4610 | AMSTERDAM | Songs Of Universal, Inc. | PA0001816002 |
| 4611 | AMSTERDAM | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073310 |
| 4612 | AMUSEMENT PARKS U.S.A. | Universal Music Corp. | EU0000890208; RE0000610573; PAU002079521 |
| 4613 | AMY | Songs Of Universal, Inc. | EU977674 |
| 4614 | AMY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157242 |
| 4615 | ANCIENT HISTORY | PolyGram Publishing, Inc. | EU714155 |
| 4616 | AND I HEARD…(DO YOU UNDERSTAND) | Universal Music Corp. | PA1825844 |
| 4617 | AND IT ALL GOES ROUND AND ROUND | Universal Music Corp. | EU667139 |
| 4618 | AND THE GRASS WON'T PAY NO MIND | Songs Of Universal, Inc. | EU0000071157; PA0000043004 |
| 4619 | AND THE HILLS | Songs Of Universal, Inc. | PA477083 |
| 4620 | AND THE HOUSE FELL DOWN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343237 |
| 4621 | AND THE LIGHT | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |
| 4622 | AND THE SINGER SINGS HIS SONG | Songs Of Universal, Inc. | EU0000147825; EP0000284466 |
| 4623 | AND WHEN SHE SMILES | Songs Of Universal, Inc. | EP291497 |
| 4624 | AND YOU DON'T STOP | Universal Music - Z Tunes LLC | PA962483 |
| 4625 | AND YOUR DREAM COMES TRUE | Universal Music Corp. | EU0000890211; RE0000610576 |
| 4626 | ANDREW | Universal Music - Z Tunes LLC | PA1010219 |
| 4627 | ANDRO QUEEN | Songs Of Universal, Inc. | PA1914585 |
| 4628 | ANDROID WAREHOUSE | Universal Music Corp. | EU0000398369 |
| 4629 | ANDY | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 4630 | ANESTHESIA | Songs Of Universal, Inc. | PA747270 |
| 4631 | ANGEL | PolyGram Publishing, Inc. | PA1278568 |
| 4632 | ANGEL | Universal Music - MGB NA LLC | PA681993; PA690313 |
| 4633 | ANGEL | Universal Music - Z Tunes LLC | PA0001774453; PA0001774453 |
| 4634 | ANGEL | Universal Music Corp. | PA1690539 |
| 4635 | ANGEL ABOVE MY HEAD | Songs Of Universal, Inc. | PAU000802183; PA0000820202 |
| 4636 | ANGEL BOY | Songs Of Universal, Inc. | PA1058589 |
| 4637 | ANGEL CITY | Songs Of Universal, Inc. | PA611799 |
| 4638 | ANGEL IN HER FACE | Songs Of Universal, Inc. | PA239185 |
| 4639 | ANGEL IN MY HEART | Universal Music - Z Tunes LLC | PA529887 |
| 4640 | ANGEL IN MY POCKET | Universal Music Corp. | PA293613 |
| 4641 | ANGEL IN YOUR ARMS | Universal Music - MGB NA LLC | EU750295 |
| 4642 | ANGEL LOVE | PolyGram Publishing, Inc. | EP152064 |
| 4643 | ANGEL OF MERCY | Universal Music Corp. | EU330045; EP318811; RE816329 |
| 4644 | ANGEL RAT | Universal Music - Z Tunes LLC | PA1034998 |
| 4645 | ANGEL WITH TATTOOS | Universal Music Corp.; Universal Music - Z Tunes LLC | PA2228180 |
| 4646 | ANGELINA | Songs Of Universal, Inc. | PAU000311104; PA0001137743 |
| 4647 | ANGELINA | Universal Music - MGB NA LLC | PA943807 |
| 4648 | ANGELS | Songs Of Universal, Inc. | PA813248 |
| 4649 | ANGELS | Universal Music - Z Tunes LLC | PA1856594 |
| 4650 | ANGELS | Universal Music Corp. | PA1753913 |

| 4651 | ANGELS COME TO COMFORT YOU | Songs Of Universal, Inc. | PA1642748 |
|---|---|---|---|
| 4652 | ANGELS IN RED | Universal Music - MGB NA LLC | EU453461 |
| 4653 | ANGELS WITH ENEMIES | Universal Music - MGB NA LLC | PA1164951 |
| 4654 | ANGER AND TEARS | Songs Of Universal, Inc.; Universal Music Corp. | PA346160 |
| 4655 | ANGOLA BOUND | Universal Music Corp. | PA529650 |
| 4656 | ANGRY WORDS | Songs Of Universal, Inc. | PAU1938035 |
| 4657 | ANIMAL | Songs Of Universal, Inc. | PA0000751811 |
| 4658 | ANIMAL | Universal Music - MGB NA LLC | PA0001884121 |
| 4659 | ANIMAL | Universal Music Corp. | PA1718354 |
| 4660 | ANIMAL INSTINCTS | Songs Of Universal, Inc.; Universal Music Corp. | PA1698470 |
| 4661 | ANIMAL TRAINER & THE TOAD, THE | Universal Music - MGB NA LLC | EU228444; EP304328 |
| 4662 | ANIMAL ZOO | Universal Music Corp. | EU213236; RE775523 |
| 4663 | ANIMALES | Universal Music Corp. | PA0001928992; PA0002038899 |
| 4664 | ANIMATION SOUNDTRACK: THE BIG C, SUCH A MAN IS... | Universal Music - Z Tunes LLC | PA0000834056 |
| 4665 | ANNA BEGINS | Songs Of Universal, Inc. | PA0000708858; PA0000880968 |
| 4666 | ANNA LEE (SWEETHEART OF THE SUN) | Songs Of Universal, Inc. | PA1852743 |
| 4667 | ANNA LEE THE HEALER | Universal Music Corp. | EU0000048760; RE0000731008 |
| 4668 | ANNABELLA | Songs of Universal, Inc.; Universal Music Corp. | PAu002320142 |
| 4669 | ANNABELLA'S SONG | Songs of Universal, Inc.; Universal Music Corp. | PA0001037454 |
| 4670 | ANNIE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1163438; PA1273124 |
| 4671 | ANNIVERSARY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161225 |
| 4672 | ANOTHER AGE | Universal Music Corp. | EU238279; RE797299 |
| 4673 | ANOTHER BLUES STRINGER | Universal Music Corp. | PA608575 |
| 4674 | ANOTHER CHANCE | Universal Music Corp. | PA577797 |
| 4675 | ANOTHER DAY | Songs Of Universal, Inc. | PA0000259913 |
| 4676 | ANOTHER DAY | Universal Music - Z Tunes LLC | PA1099781 |
| 4677 | ANOTHER DAY | Universal Music Corp. | PA1285420 |
| 4678 | ANOTHER DAY | Universal Music Corp. | PA1102261 |
| 4679 | ANOTHER DAY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205041 |
| 4680 | ANOTHER DAY ANOTHER HEARTACHE | Universal Music Corp. | EU987431; EP234757 |
| 4681 | ANOTHER DAY THAT TIME FORGOT | Songs Of Universal, Inc. | PAU002921473; PA0001687588 |
| 4682 | ANOTHER DISASTER | Universal Music Corp. | PA663674 |
| 4683 | ANOTHER JOURNEY BY TRAIN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344069 |
| 4684 | ANOTHER LOVE GONE BAD | Universal Music Corp. | PA1718363 |
| 4685 | ANOTHER LULLABY | PolyGram Publishing, Inc. | EU393178 |
| 4686 | ANOTHER MAN'S WOMAN | Universal Music Corp. | EU0000662253; EP0000380147 |
| 4687 | ANOTHER NIGHT IN TUNISIA | Universal Music Corp. | PA267672 EU707287 |
| 4688 | ANOTHER OLD SOLDIER | Universal Music - MGB NA LLC | PAU1315998 |
| 4689 | ANOTHER PERFECT DAY | Universal Music - MGB NA LLC | PA981404 |
| 4690 | ANOTHER PLACE IN TIME | Universal Music - MGB NA LLC | PAU336615; PAU336615; PA152499; PA152499 |
| 4691 | ANOTHER SLEEPLESS NIGHT | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU575182 |
| 4692 | ANOTHER SONG | Universal Music Corp. | EU0000207161; EP0000282644; PA0000856781; PAU002215492; RE0000775574; RE0000780823 |
| 4693 | ANOTHER STATISTIC | Songs Of Universal, Inc. | PA2072065 |
| 4694 | ANOTHER TOE IN THE OCEAN | Songs Of Universal, Inc. | PA1914586 |

| 4695 | ANOTHER WOMAN (WAKE UP THE BAND) | Songs Of Universal, Inc. | PAU001413456 |
|---|---|---|---|
| 4696 | ANOTHER WOMAN'S DREAM | Universal Music Corp. | PA740986 |
| 4697 | ANOTHER YOU, ANOTHER ME | Universal Music Corp. | PAU2013538; PA846149 |
| 4698 | ANOTHER'S ARMS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916021 |
| 4699 | ANSWER IN THE SKY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251365 |
| 4700 | ANSWER TO OUR LIFE, THE | Universal Music - Z Tunes LLC | PA1028530 |
| 4701 | ANSWER, THE | PolyGram Publishing, Inc. | PA1752536 |
| 4702 | ANSWERS | Universal Music Corp. | PA847468 |
| 4703 | ANSWERS | Universal Music Corp. | PA1913583 |
| 4704 | ANT FARM | Universal Music Corp. | PA965883 |
| 4705 | ANTARCTICA | Songs Of Universal, Inc. | PA413304; PA444999 |
| 4706 | ANTHEM (SANCTUS) | Songs Of Universal, Inc. | EU437978 |
| 4707 | ANTHEM FOR AMERICAN TEENAGERS | Universal Music - MGB NA LLC | PA1698117 |
| 4708 | ANTHEM FOR PRESENTATION SCENE | Universal Music Corp. | EU0000296779; RE0000071795 |
| 4709 | ANTHEM, THE | Universal Music - Z Tunes LLC | PA0002072169 |
| 4710 | ANTICIPATING | Universal Music - Z Tunes LLC | PA1071528 |
| 4711 | ANUTHATANTRUM | Songs Of Universal, Inc. | PA0000835024 |
| 4712 | ANXIETY | Universal Music Corp. | PA847467 |
| 4713 | ANY KIND OF FOOL | Universal Music - MGB NA LLC | PAU105737; PAU105737 |
| 4714 | ANY MOMENT NOW | PolyGram Publishing, Inc. | EP126653 |
| 4715 | ANY OTHER WORLD | Universal Music Corp. | PA1334155 |
| 4716 | ANY WAY YOU LOOK AT IT | Universal Music Corp. | EU545555 |
| 4717 | ANY WAY YOU WANT ME | Universal Music - MGB NA LLC | PAU254595; PA97121 |
| 4718 | ANY WORLD (THAT I'M WELCOME TO) | Universal Music Corp. | EU0000409083 |
| 4719 | ANYBODY | Universal Music Corp. | PA0002369634 |
| 4720 | ANYBODY CAN WRITE | Universal Music Corp. | EU0000438117; RE0000217011 |
| 4721 | ANYBODY ELSE'S HEART BUT MINE | Universal Music Corp. | PA714885 |
| 4722 | ANYBODY THAT DON'T LIKE MILLIE JACKSON | Universal Music - MGB NA LLC | PA106368 |
| 4723 | ANYBODY THERE | Universal Music - Z Tunes LLC | PA1821351 |
| 4724 | ANYBODY WANNA PARTY | PolyGram Publishing, Inc. | PAu22652; PAu69872 |
| 4725 | ANYBODY WITH THE BLUES | Universal Music Corp. | PA116437 |
| 4726 | ANYDAY WOMAN | Universal Music Corp. | EU147759 |
| 4727 | ANYMORE | Songs Of Universal, Inc. | EU387067; RE186582 |
| 4728 | ANYONE BUT HER | PolyGram Publishing, Inc. | EU700281; EU746130 |
| 4729 | ANYONE TO LOVE | Universal Music Corp. | PA1689851 |
| 4730 | ANYPLACE BUT HERE | Universal Music - Z Tunes LLC | PA1237861 |
| 4731 | ANYTHING | PolyGram Publishing, Inc. | PA312309 |
| 4732 | ANYTHING | Songs Of Universal, Inc. | PA664027 |
| 4733 | ANYTHING | Songs Of Universal, Inc. | PA819534 |
| 4734 | ANYTHING AT ALL | Universal Music Corp. | PA147292 |
| 4735 | ANYTHING GOES | Universal Music - Z Tunes LLC | PA0002055938 |
| 4736 | ANYTHING GOES | Universal Music Corp. | PA213836 |
| 4737 | ANYTHING THAT'S ROCK & ROLL | Universal Music Corp. | EU0000721152; RE0000890828 |
| 4738 | ANYTHING'S BETTER THAN NOTHING | PolyGram Publishing, Inc. | EP258357 |
| 4739 | ANYTIME | PolyGram Publishing, Inc. | PA0000910868 |
| 4740 | ANYTIME AT ALL | Songs Of Universal, Inc. | EU672383 |
| 4741 | ANYTIME, ANYPLACE, ANYWHERE | Universal Music - MGB NA LLC | EU455321 |
| 4742 | ANYWAY THE WIND BLOWS | Universal Music Corp. | EU369455; RE |
| 4743 | ANYWAY YOU BLESS ME | Universal Music - Z Tunes LLC | PA988341 |
| 4744 | ANYWHERE (JUST INSIDE YOUR ARMS) | PolyGram Publishing, Inc. | EP288549 |
| 4745 | ANYWHERE FOR YOU | Universal Music - Z Tunes LLC | PA859261 |
| 4746 | APE SELF PREVAILS IN ME STILL | Universal Music - MGB NA LLC | PA1075275 |
| 4747 | APOCALYPTIC CITY | Universal Music - Z Tunes LLC | PA940706 |
| 4748 | APOCALYPTIC FEAR | Universal Music - MGB NA LLC | PA1016006 |

| 4749 | APOLLO | Universal Music - MGB NA LLC | PA885476 |
|---|---|---|---|
| 4750 | APOSSIBLY | Universal Music Corp. | PA1287868 |
| 4751 | APPLE OF YOUR EYE | Universal Music Corp. | EU566873; EP345525 |
| 4752 | APPLE ORCHARD | Universal Music Corp. | EU118377; RE753432; CA; CA |
| 4753 | APPLE PIE COWBOY TOOTHPASTE | Universal Music Corp. | PA1118735 |
| 4754 | APPLE SUCKLING TREE | Songs Of Universal, Inc. | EU0000160953; EP0000344440 |
| 4755 | APPLE TREE | Universal Music - MGB NA LLC | PA000885446 |
| 4756 | APPLES DON'T FALL FAR FROM THE TREE | Universal Music - MGB NA LLC | EU395936 |
| 4757 | APPLIED SCIENCE | Universal Music Corp. | PA719872 |
| 4758 | APRIL 8TH | Universal Music - MGB NA LLC | PA822097 |
| 4759 | APRIL FOOL | Universal Music - MGB NA LLC | PA921917 |
| 4760 | APRIL SKY | Universal Music - Z Tunes LLC | PA566447 |
| 4761 | AQUARIUS MIRACLE | Universal Music Corp. | EU780027 |
| 4762 | ARBITRATION | Universal Music Corp. | EU37268; PAU1881283 |
| 4763 | ARCHETYPE | Universal Music - MGB NA LLC | PA1161064; PA1163702 |
| 4764 | ARE WE DREAMIN' THE SAME DREAM | PolyGram Publishing, Inc. | PA52011 |
| 4765 | ARE YOU BORED YET? | Songs Of Universal, Inc. | PA0002194774 |
| 4766 | ARE YOU IN? | Universal Music Corp. | PA0001038508 |
| 4767 | ARE YOU READY | Songs Of Universal, Inc. | EU638018 |
| 4768 | ARE YOU READY | Songs Of Universal, Inc. | PA0000073848; PAU000181571 |
| 4769 | ARE YOU READY FOR THIS THING CALLED LOVE | Universal Music - MGB NA LLC | PA343117 |
| 4770 | ARE YOU SINCERE | PolyGram Publishing, Inc. | EU499755; EP118226 |
| 4771 | ARE YOU STILL MAD | Universal Music Corp. | PA0000940242 |
| 4772 | ARE YOU SURE | Universal Music Corp. | EU265254; RE799373 |
| 4773 | ARE YOU THAT SOMEONE | Universal Music - Z Tunes LLC | PA385126 |
| 4774 | AREN'T YOU GLAD | Universal Music Corp. | EU0000031114; RE0000729572 |
| 4775 | AREN'T YOU GLAD | Universal Music Corp. | EU80151; RE729671 |
| 4776 | ARIEL | Universal Music - Z Tunes LLC | PA886538 |
| 4777 | ARIEL | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PAU001231387 |
| 4778 | ARIES | Universal Music Corp. | EU0000281906 |
| 4779 | ARISE AGAIN | Universal Music - MGB NA LLC | PA1163399 |
| 4780 | ARKANSAS COAL (SUITE) | Universal Music Corp. | EU264261 |
| 4781 | ARMLESS CRAWLER | Songs Of Universal, Inc. | PA1916280 |
| 4782 | ARMS OF A FOOL | PolyGram Publishing, Inc. | EP280709 |
| 4783 | ARMS OF MRS. MARK OF CAIN, THE | Songs Of Universal, Inc. | PAU003984339 |
| 4784 | ARMY OF ONE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031157 |
| 4785 | ARRIMATE | PolyGram Publishing, Inc. | PA1082003 |
| 4786 | ARROYO | Universal Music Corp. | EU716153 |
| 4787 | ART GROUPIE | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA110168 |
| 4788 | ART OF LOSING, THE | Universal Music - MGB NA LLC | PA1131807 |
| 4789 | ART OF LOVE, THE | Songs Of Universal, Inc. | PA0001987230 |
| 4790 | ART SCHOOL CREDENTIALS | Universal Music Corp. | EU0000827318 |
| 4791 | ARTHUR MCBRIDE | Songs Of Universal, Inc. | PA0000643281 |
| 4792 | ARTIFICIAL WINTER | PolyGram Publishing, Inc. | PA1103710 |
| 4793 | ARTIST IN THE AMBULANCE, THE | Universal Music - MGB NA LLC | PA1158243 |
| 4794 | AS ABOVE, SO BELOW | Universal Music Corp. | PA118401 |
| 4795 | AS FAST AS I COULD | Songs Of Universal, Inc. | PA1700896 |
| 4796 | AS I LOOK INTO MY LIFE | Universal Music - Z Tunes LLC | PA0000772556 |
| 4797 | AS I WENT OUT ONE MORNING | Songs Of Universal, Inc. | EP0000250849 |
| 4798 | AS IF | Songs Of Universal, Inc. | EU0000848706 |

| | | | |
|---|---|---|---|
| 4799 | AS LONG AS I'VE GOT YOU | Songs Of Universal, Inc.; Universal Music Corp. | EU26245; RE689024 |
| 4800 | AS LONG AS THERE'S A HEARTBEAT | PolyGram Publishing, Inc. | PA442554 |
| 4801 | AS LONG AS WE LIVE | PolyGram Publishing, Inc. | PA4957 |
| 4802 | AS LONG AS YOU FOLLOW | Universal Music - MGB NA LLC | PA0000403000; PA0000402991 |
| 4803 | AS LONG AS YOU LOVE ME | Universal Music Corp. | EU438667 |
| 4804 | AS MY THOUGHTS GO BACK TO YOU | Universal Music Corp. | EP293803; RE797099 |
| 4805 | AS TEARS FALL | Universal Music Corp. | PA731881 |
| 4806 | AS THE CROW FLIES | Universal Music - MGB NA LLC | PA1694493 |
| 4807 | AS THE RHYME GOES ON | PolyGram Publishing, Inc. | PA363742 |
| 4808 | AS THE YEARS GO PASSING BY | Songs Of Universal, Inc. | EU597513 |
| 4809 | AS TIME GOES BY | Universal Music Corp. | PA583225 |
| 4810 | AS TIME SLIPS BY | Universal Music - Z Tunes LLC | PA566443 |
| 4811 | AS WE GO | Universal Music - Z Tunes LLC | PA391296 |
| 4812 | ASHES | Songs Of Universal, Inc. | PA458199 |
| 4813 | ASHES TO ASHES | Songs Of Universal, Inc. | EU305426; EP316399 |
| 4814 | ASK | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000344646 |
| 4815 | ASK ANYBODY | Universal Music - MGB NA LLC | PA0000204715 |
| 4816 | ASK ME BOUT NOTHIN' (BUT THE BLUES) | Songs Of Universal, Inc. | EU101224 |
| 4817 | ASKING US TO DANCE | Universal Music - MGB NA LLC | PA598365 |
| 4818 | ASLEEP | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000274206 |
| 4819 | ASLEEP AT THE WHEEL | Universal Music Corp. | PA1716250 |
| 4820 | ASLEEP ON THE WINDS | PolyGram Publishing, Inc. | EU459221 |
| 4821 | ASS LIKE THAT | Universal Music Corp. | PA0001295394 |
| 4822 | ASS MAN | Universal Music - Z Tunes LLC | PA1200132 |
| 4823 | ASSHOLE SONG, THE | Universal Music - MGB NA LLC | PA921579 |
| 4824 | ASTHENIA | Universal Music Corp. | PA0001243937 |
| 4825 | ASTHMATIC | Universal Music - MGB NA LLC | PA1057570 |
| 4826 | ASTRO BLACK | Songs Of Universal, Inc. | EU509777 |
| 4827 | ASYLUM | Universal Music Corp. | EU0000537281 |
| 4828 | AT LEAST (THE LITTLE THINGS) | Universal Music - Z Tunes LLC | PA0001010308 |
| 4829 | AT MIDNIGHT (MY LOVE WILL LIFT YOU UP) | Universal Music Corp. | EU760249; EP368069 |
| 4830 | AT MY EXPENSE | Universal Music - MGB NA LLC | PA859417 |
| 4831 | AT NIGHT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194921 |
| 4832 | AT THE MEETING | Songs Of Universal, Inc. | EU578477 |
| 4833 | AT THE MOVIES | Songs Of Universal, Inc. | PAU002388963; PA0001055264 |
| 4834 | AT YOUR CONVENIENCE | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA914319 |
| 4835 | AT YOUR SIDE | PolyGram Publishing, Inc. | PA1044609 |
| 4836 | ATARAXIA | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 4837 | ATL TALES/RIDE WIT ME | Universal Music - MGB NA LLC | PA0001161174 |
| 4838 | ATLANTA BLUE | Songs Of Universal, Inc. | PA239187 |
| 4839 | ATLANTA JUNE | Universal Music Corp. | EU759065 |
| 4840 | ATLANTA SONG | Universal Music - MGB NA LLC | EU500623 |
| 4841 | ATLANTIC | Universal Music - MGB NA LLC | PA1163627 |
| 4842 | ATLAS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001934682 |
| 4843 | ATOMIC BOMB | Universal Music - Z Tunes LLC | PA945865 |
| 4844 | ATOMIC GARDEN | Songs Of Universal, Inc. | PA747289 |
| 4845 | ATROPHY | Songs Of Universal, Inc. | PA1376461 |
| 4846 | ATSABABY (LIFE IS GREAT) | Universal Music Corp. | PA186878 |
| 4847 | ATTA WAY TO GO | PolyGram Publishing, Inc. | EP317081 |
| 4848 | ATTENDANCE | Universal Music - Z Tunes LLC | PA1136740 |

| 4849 | ATTITUDE | Songs Of Universal, Inc. | PA408863 |
|---|---|---|---|
| 4850 | ATTITUDES | Universal Music Corp. | PA158373 |
| 4851 | ATTRACTIONS | Universal Music Corp. | PA0000323192 |
| 4852 | AUF WIEDERSHEHEN AUGUSTUS GLOOP | Universal Music Corp. | PA2094479 |
| 4853 | AUGUST 8TH | Songs Of Universal, Inc. | PA782942 |
| 4854 | AUGUSTUS' DOWNFALL | Universal Music Corp. | PA2094478 |
| 4855 | AURORA | Songs Of Universal, Inc. | PA495866 |
| 4856 | AURORA | Universal Music Corp. | EU0000588601 |
| 4857 | AUSTRALIA | Songs Of Universal, Inc. | PA0002542667 |
| 4858 | AUTHORITY | Universal Music Corp. | PA892046 |
| 4859 | AUTOMATIC | PolyGram Publishing, Inc. | PA333915 |
| 4860 | AUTOMATIC | Songs Of Universal, Inc. | PA960328 |
| 4861 | AUTOMATIC | Universal Music - MGB NA LLC | PAU270144 |
| 4862 | AUTOMATIC | Universal Music Corp. | PA0001910360 |
| 4863 | AUTOMATIC MAN | Songs Of Universal, Inc. | PA747295 |
| 4864 | AUTOMATION SONG | Universal Music Corp. | EU793546; RE539518; EP202633; RE601125 |
| 4865 | AUTOTUNAGE | Universal Music - Z Tunes LLC | PA1753547 |
| 4866 | AUTUMN | Universal Music Corp. | EU922873 |
| 4867 | AUTUMN GOODBYE | Universal Music - Z Tunes LLC | PA926111 |
| 4868 | AUTUMN LEAVES | Songs Of Universal, Inc. | PA256498 |
| 4869 | AVALON | Songs Of Universal, Inc.; Universal Music Corp. | PA1727788; PA1727788 |
| 4870 | AWAITING REDEMPTION | Songs Of Universal, Inc. | PA772752 |
| 4871 | AWAY | Songs Of Universal, Inc. | PA0001739179 |
| 4872 | AWFUL THING TO WASTE, AN | Universal Music Corp. | PA0000350870 |
| 4873 | AYE CARAMBA | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU713981 |
| 4874 | B FOR BUTTER | PolyGram Publishing, Inc. | PAU663211 |
| 4875 | B-13 | PolyGram Publishing, Inc. | PA947800 |
| 4876 | B-A-B-Y | Songs Of Universal, Inc.; Universal Music Corp. | EU948445; RE662440 |
| 4877 | B-BOY RHYME AND RIDDLE | Universal Music - Z Tunes LLC | PA1028252 |
| 4878 | B-SIDE INTRO | Universal Music - Z Tunes LLC | PA1136749 |
| 4879 | B.B. BLUES | Universal Music - MGB NA LLC | EU240127 |
| 4880 | B.B.'S BOOGIE | Universal Music - MGB NA LLC | EU237522 |
| 4881 | B.F.D.R.F. BLUES | Songs Of Universal, Inc. | EU914981; EU914981 |
| 4882 | B.I.B.L.E.(BASIC INSTRUCTIONS BEFORE LEAVING EARTH) | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA831970 |
| 4883 | B.I.G. | Songs Of Universal, Inc. | PA1995185 |
| 4884 | B.J. THE D.J. | PolyGram Publishing, Inc. | EU802120 |
| 4885 | B.O.B.B.Y. | Universal Music - MGB NA LLC | PA964287 |
| 4886 | BAALS BACK | Songs Of Universal, Inc. | PAU3826530 |
| 4887 | BABA | Universal Music Corp. | PA0000940227 |
| 4888 | BABAJI | Universal Music Corp. | EU0000791431 |
| 4889 | BABY | Songs Of Universal, Inc. | PA0001733297; PA0001705966; PA0001703214 |
| 4890 | BABY BABY BABY | Songs Of Universal, Inc. | EU695909 |
| 4891 | BABY BE BRAVE | PolyGram Publishing, Inc. | PA1278560 |
| 4892 | BABY BLUE EYES | Songs Of Universal, Inc. | EU850996 |
| 4893 | BABY BOY | Universal Music Corp. | PA0001131131; PA0001226000; PA0001208973; PA0001216055 |
| 4894 | BABY BRITAIN | Universal Music - MGB NA LLC | PA0000943582 |
| 4895 | BABY COME ON | Universal Music Corp. | PA0001364848; PA0001166338 |
| 4896 | BABY DOLL | Songs Of Universal, Inc. | EU409642; EP325998 |
| 4897 | BABY DON'T BE GIVIN ME UP | Songs Of Universal, Inc. | EU671755 |
| 4898 | BABY DON'T BREAK YOUR BABY'S HEART | Songs Of Universal, Inc. | PA221086 |
| 4899 | BABY DON'T EVER LEAVE ME | Universal Music - MGB NA LLC | PAU46641 |
| 4900 | BABY DON'T FADE | PolyGram Publishing, Inc. | PA369872 |
| 4901 | BABY DON'T YOU CRY | Universal Music Corp. | EU275312; EP114933 |
| 4902 | BABY FOR PREE, A | Universal Music - MGB NA LLC | PA822091 |
| 4903 | BABY GIVE IT UP | Songs Of Universal, Inc. | PAU000127563 |
| 4904 | BABY GOT BACK | Songs Of Universal, Inc. | PA0000594005 |
| 4905 | BABY HOLD ON | Universal Music Corp. | EU169682 |
| 4906 | BABY I DONE GOT WISE | Universal Music Corp. | EU237483 |
| 4907 | BABY I LOVE YOUR WAY | Universal Music Corp. | EP0000345532; EU0000566872 |

| 4908 | BABY I'M BLUE | Songs Of Universal, Inc. | PAU1163083 |
| 4909 | BABY I'M DOWN | Universal Music - MGB NA LLC | EU146934 |
| 4910 | BABY I'M READY | Universal Music - Z Tunes LLC | PA583934 |
| 4911 | BABY I'M SO CONFUSED | Universal Music - Z Tunes LLC | PA1056221 |
| 4912 | BABY I'M YOURS | Songs Of Universal, Inc.; Universal Music Corp. | PA685680 |
| 4913 | BABY IS GONE | PolyGram Publishing, Inc. | EP216368 |
| 4914 | BABY IT'S YOU | PolyGram Publishing, Inc. | EP378762 |
| 4915 | BABY IT'S YOU | PolyGram Publishing, Inc. | PAU1447283 |
| 4916 | BABY LET ME LOVE YOU | Universal Music Corp. | PA344612 |
| 4917 | BABY LET'S DRIVE | Songs Of Universal, Inc. | PA0001055267 |
| 4918 | BABY LON | Universal Music Corp. | EU300119; RE664721 |
| 4919 | BABY LOVES ME | Universal Music Corp. | PAU3492048; PA1723965 |
| 4920 | BABY PHIFE'S RETURN | Universal Music - Z Tunes LLC | PA815707 |
| 4921 | BABY PLEASE DON'T GO | Songs Of Universal, Inc. | EP290788 |
| 4922 | BABY PLEASE DON'T GO | Universal Music - MGB NA LLC | PAU1603650 |
| 4923 | BABY PLEASE DON'T GO | Universal Music - Z Tunes LLC | PA927099 |
| 4924 | BABY PLEASE DON'T GO | Universal Music Corp. | PA1292729 |
| 4925 | BABY ROO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU653715 |
| 4926 | BABY SAYS NO | Universal Music - MGB NA LLC | PA165907 |
| 4927 | BABY SCREAMS, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279381 |
| 4928 | BABY TALK | Songs Of Universal, Inc. | EU149042 |
| 4929 | BABY WHAT A BIG SURPRISE | Universal Music - MGB NA LLC | EU826009 |
| 4930 | BABY, BABY, BABY, BABY... | Universal Music - Z Tunes LLC | PA0000772547 |
| 4931 | BABY, I'M IN THE MOOD FOR YOU | Songs Of Universal, Inc. | EU0000757674; RE0000540375 |
| 4932 | BABY, PLEASE COME HOME | PolyGram Publishing, Inc. | PA94996 |
| 4933 | BABY, STOP CRYING | Songs Of Universal, Inc. | PA0000017877 |
| 4934 | BABY, WHEN YOUR HEART BREAKS DOWN | Universal Music - MGB NA LLC | PA178130 |
| 4935 | BABY, WILL YOU PLEASE HELP ME | PolyGram Publishing, Inc. | EU992455 |
| 4936 | BABY, WON'T YOU COME OUT TONIGHT | PolyGram Publishing, Inc. | EU778492; PAU1533668 |
| 4937 | BABY'S GOT HER BLUE JEANS ON | PolyGram Publishing, Inc. | PA228572; PA244687 |
| 4938 | BABYLON | PolyGram Publishing, Inc. | PA340645 |
| 4939 | BABYLON | Songs Of Universal, Inc. | EU319778 |
| 4940 | BABYLON, BABYLON | PolyGram Publishing, Inc. | PA241331 |
| 4941 | BABYTALK | Songs of Universal, Inc.; Universal Music Corp. | PA0001136009 |
| 4942 | BACK & FORTH | Universal Music - Z Tunes LLC | PA0000833099 |
| 4943 | BACK & FORTH (MR. LEE'S CLUB MIX) | Universal Music - Z Tunes LLC | PA0000833108 |
| 4944 | BACK AGAIN | PolyGram Publishing, Inc. | EU775799 |
| 4945 | BACK AGAINST THE WALL | Universal Music - MGB NA LLC | PA690941; PA690941 |
| 4946 | BACK ALLEY SALLY | Universal Music - MGB NA LLC | PA101217 |
| 4947 | BACK BY POPULAR DEMAND | PolyGram Publishing, Inc. | PA382318 |
| 4948 | BACK DOOR STRANGER | Universal Music - MGB NA LLC | PA139883 |
| 4949 | BACK DOWN TO HUNG UP ON YOU | Universal Music - MGB NA LLC | PAU2505897 |
| 4950 | BACK FOR A TASTE OF YOUR LOVE | Universal Music Corp. | EU424578; PA359833 |
| 4951 | BACK FROM BALTIMORE | Songs Of Universal, Inc. | EU0000006941; EU0000006961; RE0000686929 |
| 4952 | BACK HOME | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1163450 |
| 4953 | BACK HOME | Universal Music - MGB NA LLC | PA1158197 |
| 4954 | BACK IN L.A. | Songs Of Universal, Inc. | PA0000506641 |
| 4955 | BACK IN MY OWN HANDS | Universal Music Corp. | EU777782 |
| 4956 | BACK IT UP | Universal Music Corp. | EU559838 |
| 4957 | BACK OF A CAR | Universal Music Corp. | EU472907 |

| 4958 | BACK ON DUMAINE | PolyGram Publishing, Inc. | PA1618864 |
|---|---|---|---|
| 4959 | BACK ON MY MIND AGAIN | PolyGram Publishing, Inc. | PA8276 |
| 4960 | BACK ON THE ROAD | Universal Music Corp. | EU258796 |
| 4961 | BACK ON THE TRACK | Universal Music - MGB NA LLC | PA139878 |
| 4962 | BACK PORCH | Universal Music - Z Tunes LLC | PA1856587 |
| 4963 | BACK SIDE OF DALLAS, THE | PolyGram Publishing, Inc. | EP253704 |
| 4964 | BACK TO ATLANTA | Universal Music - MGB NA LLC | EU613683 |
| 4965 | BACK TO BACK | Universal Music Corp. | EP0000077012; R00000398777 |
| 4966 | BACK TO BAYOU TECHE | Universal Music - MGB NA LLC | PA774656 |
| 4967 | BACK TO LIFE | Songs of Universal, Inc. | PA0002155654; PA0002167912 |
| 4968 | BACK TO LOVE | Songs Of Universal, Inc. | PA177183 |
| 4969 | BACK TO ME | Songs Of Universal, Inc. | PA1752487 |
| 4970 | BACK TO THE COUNTRY ROADS | PolyGram Publishing, Inc. | EP248456 |
| 4971 | BACK TO THE FUTURE (PART I) | PolyGram Publishing, Inc. | PA2119783 |
| 4972 | BACK TO THE FUTURE (PART II) | PolyGram Publishing, Inc. | PA2119788 |
| 4973 | BACK TO THE HOOD OF THINGS | Universal Music - Z Tunes LLC | PA0000734982 |
| 4974 | BACK TO THE ISLAND | Universal Music Corp. | EU570362; CAU2430602; EP348581; CA984280 |
| 4975 | BACK TO THE OLD HOUSE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243254; PA0000218132 |
| 4976 | BACK TO THE PRIMITIVE | Universal Music - MGB NA LLC | PA1057506 |
| 4977 | BACK TO THE SUNRISE | Universal Music - MGB NA LLC | PA969636 |
| 4978 | BACK TO YESTERDAY | Songs Of Universal, Inc. | PA159218 |
| 4979 | BACK TO YOU | Universal Music Corp. | EU625975 |
| 4980 | BACK TOGETHER | Universal Music Corp. | PA0001987484 |
| 4981 | BACK TOGETHER AGAIN | Songs Of Universal, Inc. | PA809110 |
| 4982 | BACK UP GRINNIN' AGAIN | Universal Music Corp. | PA272322 |
| 4983 | BACK WHEN | Universal Music - MGB NA LLC | PA675318 |
| 4984 | BACK WHERE I BELONG | Universal Music - MGB NA LLC | EU600402 |
| 4985 | BACK WITH A HEART | Universal Music Corp. | PA909362; PAU2191693 |
| 4986 | BACKPACKERS | Universal Music Corp. | PA1773699 |
| 4987 | BACKS TURNED LOOKING DOWN THE PATH | Songs Of Universal, Inc. | PA0000017452 |
| 4988 | BACKSEAT SERENADE | Songs Of Universal, Inc. | PA1819134; PA1819134 |
| 4989 | BACKSLIDER | Songs Of Universal, Inc. | PA730719 |
| 4990 | BACKSTABBER | Universal Music Corp. | PA239906 |
| 4991 | BACKYARD PARTY | Universal Music - Z Tunes LLC | PA0002055975 |
| 4992 | BAD AND BOUJEE | Universal Music Corp. | PA0002525189; PA0002097856 |
| 4993 | BAD AT LOVE | Songs Of Universal, Inc. | PA0002113520; PA0002318758 |
| 4994 | BAD BOY | Songs Of Universal, Inc. | EFO69688 |
| 4995 | BAD BOY | Universal Music Corp. | PA0000423814 |
| 4996 | BAD BOYS | Songs Of Universal, Inc. | PA0000532120; PAU000638789 |
| 4997 | BAD CARD | Universal Music Corp. | PA0000077307 |
| 4998 | BAD CASE OF LOVE | Universal Music - MGB NA LLC | EU689931 |
| 4999 | BAD DAY | PolyGram Publishing, Inc. | PA1025285 |
| 5000 | BAD DOG NO BISCUIT | Universal Music - MGB NA LLC | PAU1470711 |
| 5001 | BAD FOR YOU | Universal Music Corp. | PA0002050921 |
| 5002 | BAD GIRL | Songs Of Universal, Inc. | EU201219 |
| 5003 | BAD GIRL | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU794940 |
| 5004 | BAD GIRLS | Songs Of Universal, Inc. | PA1987209 |
| 5005 | BAD GIRLS (MAKE ME FEEL GOOD) | Universal Music - MGB NA LLC | PA122681 |
| 5006 | BAD KARMA | Songs Of Universal, Inc. | PA0000342505 |
| 5007 | BAD LIAR | Songs Of Universal, Inc. | PA0002291340 |
| 5008 | BAD LOSER | Universal Music - MGB NA LLC | EU0000537194; RE0000855432 |
| 5009 | BAD LUCK | Universal Music - MGB NA LLC | EU448602 |

| 5010 | BAD LUCK STREAK IN DANCING SCHOOL | Songs Of Universal, Inc. | PA0000064195 |
|---|---|---|---|
| 5011 | BAD MAN | Universal Music - Z Tunes LLC | PA0001012586 |
| 5012 | BAD NEWS | Songs Of Universal, Inc. | PA1752153 |
| 5013 | BAD NEWS | Universal Music Corp. | PA892427 |
| 5014 | BAD RELIGION | Songs Of Universal, Inc. | PA0000642537 |
| 5015 | BAD RELIGION | Universal Music Corp. | PA940219 |
| 5016 | BAD SIDE OF THE MOON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000141432 |
| 5017 | BAD SNEAKERS | Universal Music Corp. | EU0000545422; EP0000345171 |
| 5018 | BAD TO YOU | Universal Music Corp. | PA0002281579 |
| 5019 | BAD WORDS | Songs Of Universal, Inc. | PA1986707 |
| 5020 | BADLANDS | Universal Music Corp. | PA0000567001 |
| 5021 | BAG, THE | Songs Of Universal, Inc. | PA745139 |
| 5022 | BAHM BAHM (DO IT ONCE AGAIN) / I WANT YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA1784141 |
| 5023 | BALD HEADED WOMAN | Universal Music Corp. | EU904299 |
| 5024 | BALL AND CHAIN | Universal Music Corp. | PA1909091 |
| 5025 | BALL CRUSHER | Songs Of Universal, Inc. | EU219365 |
| 5026 | BALL FOR ME | Universal Music Corp.; Songs of Universal, Inc. | PA0002348778 |
| 5027 | BALL OF TWINE | Universal Music Corp. | EU800949; RE564422 |
| 5028 | BALLA BABY | Universal Music - MGB NA LLC | PA0001163157; PA0001160020 |
| 5029 | BALLAD FOR A FRIEND | Songs Of Universal, Inc. | EU0000718657 |
| 5030 | BALLAD IN PLAIN D | Songs Of Universal, Inc. | EU0000848256; EP0000195707 |
| 5031 | BALLAD OF A MENACE | Universal Music Corp. | PA539069 |
| 5032 | BALLAD OF A TEENAGE QUEEN | PolyGram Publishing, Inc. | EU507969; RE290983 |
| 5033 | BALLAD OF A USELESS MAN | Songs Of Universal, Inc. | EU938361; EU938361 |
| 5034 | BALLAD OF A WELL-KNOWN GUN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000173461; EFO000147669 |
| 5035 | BALLAD OF BIG NOTHING | Universal Music - MGB NA LLC | PA0000859624; PA0000977169 |
| 5036 | BALLAD OF BLIND TOM, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910323 |
| 5037 | BALLAD OF CHASEY LAIN, THE | PolyGram Publishing, Inc. | PA1049235 |
| 5038 | BALLAD OF COWBOY TWENTY, THE | Universal Music Corp. | EU752134 |
| 5039 | BALLAD OF CURTIS LOEW, THE | Universal Music Corp. | EU0000493965 |
| 5040 | BALLAD OF DANNY BAILEY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 5041 | BALLAD OF DONALD WHITE | Songs Of Universal, Inc. | EP0000302966 |
| 5042 | BALLAD OF EL GOODO, THE | Universal Music Corp. | EU328415; RE816218 |
| 5043 | BALLAD OF EVEL KNIEVEL | PolyGram Publishing, Inc. | EU506436 |
| 5044 | BALLAD OF FRANKIE LEE AND JUDAS PRIEST, THE | Songs Of Universal, Inc. | EP0000250852; EU0000032641 |
| 5045 | BALLAD OF HOLLIS BROWN | Songs Of Universal, Inc. | EU0000757681; EP0000178104; EU0000212541 |
| 5046 | BALLAD OF JAYNE, THE | PolyGram Publishing, Inc. | PA448559 |
| 5047 | BALLAD OF M.T.B. | Songs Of Universal, Inc. | PA477076 |
| 5048 | BALLAD OF OL' BETSY, THE | Universal Music Corp. | EU0000799091; RE000525582; EU0000799091 |
| 5049 | BALLAD OF PALADIN, THE | Universal Music Corp. | EU544901 |
| 5050 | BALLAD OF THE BOY IN THE RED SHOES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064722 |
| 5051 | BALLAD OF THE WAR WAGON | Universal Music Corp. | EU988192 |
| 5052 | BALLAD OF THUNDER ROAD, THE | Universal Music Corp. | EU516306; EP1190704 |
| 5053 | BALLAD OF WILLIAM MOORE | Universal Music Corp. | EP185419; RE556303 |
| 5054 | BALLAD OF WILLIAM WORTHY, THE | Universal Music Corp. | EU753557; RE539498 |
| 5055 | BALLAD, THE | Universal Music - Z Tunes LLC | PA514813 |
| 5056 | BALLERINA | Universal Music Corp. | EU722712; EP371829 |
| 5057 | BALLS 'N BRAINS | Universal Music - Z Tunes LLC | PA976526 |
| 5058 | BALLS OUT | PolyGram Publishing, Inc. | PA1389190 |
| 5059 | BALULALOW | Songs Of Universal, Inc. | PA0001706039 |
| 5060 | BAM BAM | Universal Music Corp. | PA1793025 |
| 5061 | BAM, BAM | PolyGram Publishing, Inc. | PA282547 |
| 5062 | BAMBOO TOWN | Universal Music Corp. | PA186879 |
| 5063 | BAN THE GAME | Songs Of Universal, Inc. | PA413304; PA444999 |

| 5064 | BAN THE TUBE TOP | Universal Music Corp. | PA1147219 |
| 5065 | BANANAFISHBONES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215390 |
| 5066 | BAND GEEK MAFIA, THE | Songs Of Universal, Inc. | PA925382 |
| 5067 | BAND OF THE HAND (IT'S HELL TIME MAN) | Songs Of Universal, Inc. | PA0000306312; PA0000295075; PAU000896409; PAU000819622 |
| 5068 | BANG | PolyGram Publishing, Inc. | PA1630743 |
| 5069 | BANG BANG | Universal Music - Z Tunes LLC | PA810794 |
| 5070 | BANG BANG | Universal Music Corp. | PA0001962310; PA0001945992 |
| 5071 | BANG BANG BANG BANG | Songs Of Universal, Inc. | EU159595; EU356213 |
| 5072 | BANG YOUR HEAD | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832194 |
| 5073 | BANGIN' THE HEADBOARD | Universal Music - Z Tunes LLC | PA0001746112 |
| 5074 | BANGLES | Universal Music Corp. | EU959009 |
| 5075 | BARBADOS | Universal Music Corp. | PA309469 |
| 5076 | BARBARIAN | Universal Music Corp. | PA226785; PA426527 |
| 5077 | BARBARISM BEGINS AT HOME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000258404 |
| 5078 | BARBIE TINGZ | Universal Music Corp. | PA0002171965; PA0002238453 |
| 5079 | BARBIE WORLD (WITH AQUA) [FROM BARBIE THE ALBUM] | Universal Music Corp. | PA0002471371 |
| 5080 | BARE | Universal Music - Z Tunes LLC | PA835435 |
| 5081 | BARE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801947 |
| 5082 | BARELY BREATHIN' | Universal Music - Z Tunes LLC | PA0002061836 |
| 5083 | BARELY BREATHING | Universal Music - MGB NA LLC | PA806992 |
| 5084 | BARETTA'S THEME (KEEP YOUR EYE ON THE SPARROW) | Songs Of Universal, Inc.; Universal Music Corp. | EU575351; EP347006; EU560778; EP360633 |
| 5085 | BARN DOOR | Songs Of Universal, Inc. | EP376303 |
| 5086 | BARREL OF A GUN | PolyGram Publishing, Inc. | PA990304 |
| 5087 | BARRICADE | Universal Music - MGB NA LLC | PA860186 |
| 5088 | BARROOM HERO | Universal Music Corp. | PA925689 |
| 5089 | BARRY TOWN | Universal Music Corp. | EU0000409084 |
| 5090 | BARSTOW BLUE EYES | Universal Music Corp. | EU300117; RE664719 |
| 5091 | BASKET CASE | Songs Of Universal, Inc. | PAU002696218 |
| 5092 | BASKING IN THE WHITE OF THE MIDNIGHT SUN | Universal Music Corp. | EU601289 |
| 5093 | BATALLA DE LOS TAMBORES | Universal Music Corp. | PA1816819 |
| 5094 | BATON ROUGE | Universal Music Corp. | PA858096 |
| 5095 | BATTERED, BROKEN | Universal Music - MGB NA LLC | PA921581 |
| 5096 | BATTLE HYMN OF THE REPUBLIC | PolyGram Publishing, Inc. | EU700175 |
| 5097 | BATTLE SYMPHONY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085249 |
| 5098 | BATTLE, THE | Universal Music - Z Tunes LLC | PA1163456 |
| 5099 | BATTLESHIPS | Universal Music Corp. | PA0001915758; PA0002180015 |
| 5100 | BAY AREA BLUES | Universal Music Corp. | EU236204; RE797278 |
| 5101 | BBQ | Songs Of Universal, Inc. | PA1396476 |
| 5102 | BE | Songs Of Universal, Inc. | EU0000430755; EP0000325925 |
| 5103 | BE ABOUT YO' PAPER | Universal Music - Z Tunes LLC | PA940155 |
| 5104 | BE ALRIGHT | Songs of Universal, Inc. | PA0002054611; PA0002065668 |
| 5105 | BE CAREFUL | PolyGram Publishing, Inc. | PA1395874 |

| 5106 | BE CAREFUL | Universal Music - Z Tunes LLC | PA0000914345 |
|---|---|---|---|
| 5107 | BE CAREFUL | Universal Music Corp. | PA1100448 |
| 5108 | BE CAREFUL WITH A FOOL | Universal Music - MGB NA LLC | EU483418 |
| 5109 | BE CAREFUL, IT'S MY HEART | Universal Music Corp. | EU0000263546; R00000464084; EP0000104124; R00000464102 |
| 5110 | BE FOR REAL | Universal Music Corp. | EU554480 |
| 5111 | BE GOOD TO ME BABY | Songs Of Universal, Inc. | PAU001028844 |
| 5112 | BE GOOD TONIGHT | Universal Music Corp. | EU559837 |
| 5113 | BE HERE IN THE MORNING | Universal Music Corp. | EU0000054328; RE0000731026 |
| 5114 | BE LIKE THAT | Songs Of Universal, Inc. | PA999805 |
| 5115 | BE MINE | Universal Music - MGB NA LLC | EU399727 |
| 5116 | BE MINE | Universal Music Corp. | PAU1305183 |
| 5117 | BE MINE TONIGHT | Songs Of Universal, Inc. | PA264332; PA428690 |
| 5118 | BE MINE TONIGHT | Songs Of Universal, Inc. | PA0000121581 |
| 5119 | BE MINE TONIGHT | Universal Music Corp. | PA34900 |
| 5120 | BE MY #2 | Universal Music - Z Tunes LLC | PA0001677871 |
| 5121 | BE MY BABY | Polygram Publishing, Inc. | PA0000335058; RE0000515815; EU0000789193 |
| 5122 | BE MY BABY | Songs Of Universal, Inc. | PA249060 |
| 5123 | BE MY DELIGHT | PolyGram Publishing, Inc. | PA363704 |
| 5124 | BE MY GIRL | Songs Of Universal, Inc. | PA0000052677 |
| 5125 | BE MY LADY | Universal Music - Z Tunes LLC | PA0001084296 |
| 5126 | BE MY WIFE | Universal Music - MGB NA LLC | PA1077870 |
| 5127 | BE MY WOMAN TONIGHT | PolyGram Publishing, Inc. | EU365579 |
| 5128 | BE SOMEBODY | Songs Of Universal, Inc. | PA1270161 |
| 5129 | BE STILL MY BEATING HEART | Songs Of Universal, Inc. | PA0000351651; PA0001038437 |
| 5130 | BE SURE YOU HAVE JESUS | Songs Of Universal, Inc. | EU642924 |
| 5131 | BE TENDER | Universal Music Corp. | EU0000396802; RE0000836976 |
| 5132 | BE THE YOUNG | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748944 |
| 5133 | BE TRUE TO YOUR SCHOOL | Universal Music Corp. | EU0000797106; RE0000525579; PAU002079520 |
| 5134 | BE WHAT YOU ARE | Universal Music Corp. | EU410777; EP314552 |
| 5135 | BE WITH ME | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1238940 |
| 5136 | BE YOUR FRIEND | Universal Music - MGB NA LLC | PA875286 |
| 5137 | BE YOURSELF | PolyGram Publishing, Inc. | PA108605 |
| 5138 | BE YOURSELF | Universal Music Corp. | EU375830; RE819897 |
| 5139 | BE YOURSELF | Universal Music Corp. | EU265248; CA2300211; RE799368 |
| 5140 | BE YOURSELF (AND NO ONE ELSE PARTS 1 AND 2) | Songs Of Universal, Inc.; Universal Music Corp. | PA1014870 |
| 5141 | BEACH BOYS | Universal Music Corp. | PA0002481251 |
| 5142 | BEACH BUMS | Songs Of Universal, Inc. | PA2251057 |
| 5143 | BEACH CHAIR | Universal Music - MGB NA LLC | PA0001166352 |
| 5144 | BEACH, THE | Songs Of Universal, Inc. | PA1675983 |
| 5145 | BEAT THE DEVIL | Songs Of Universal, Inc. | EP337271 |
| 5146 | BEAT THE TIME | Universal Music Corp. | PA392865 |
| 5147 | BEATING HEARTS | Universal Music Corp. | PA1793043 |
| 5148 | BEATING MY HEART | Universal Music - MGB NA LLC | PA1698225 |
| 5149 | BEAUCOUPS OF BLUES | Universal Music - MGB NA LLC | EP275376 |
| 5150 | BEAUTIFUL | PolyGram Publishing, Inc. | PAU1483 |
| 5151 | BEAUTIFUL | Universal Music Corp. | PA1676831 |
| 5152 | BEAUTIFUL | Universal Music Corp. | PA1700249 |
| 5153 | BEAUTIFUL DISASTER | Universal Music - MGB NA LLC | PA1131808 |
| 5154 | BEAUTIFUL EXCUSES | Universal Music Corp. | PA1981535 |

| 5155 | BEAUTIFUL FOOL | Universal Music Corp. | PA877870 |
|---|---|---|---|
| 5156 | BEAUTIFUL FREAK | Universal Music Corp. | PA810585; PA830594 |
| 5157 | BEAUTIFUL GIRLS ARE INSANE | Universal Music - MGB NA LLC | PA1077871 |
| 5158 | BEAUTIFUL GOODBYE | Universal Music - MGB NA LLC | PA0001810814; PA0001824580 |
| 5159 | BEAUTIFUL IN THIS MIRROR | Universal Music - Z Tunes LLC | PA0001815843 |
| 5160 | BEAUTIFUL LIFE, A | Songs Of Universal, Inc. | EU752305 |
| 5161 | BEAUTIFUL MISTAKES | Universal Music - MGB NA LLC | PA0002313243; PA0002290890 |
| 5162 | BEAUTIFUL NIGHTMARE | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1861583; PA1861583 |
| 5163 | BEAUTIFUL NOISE | Songs of Universal, Inc. | EU0000683071 |
| 5164 | BEAUTIFUL PAIN | Songs of Universal, Inc.; Universal Music Corp. | PA0001987251 |
| 5165 | BEAUTIFUL PEOPLE | Universal Music Corp. | PA54404 |
| 5166 | BEAUTIFUL SINNER | Universal Music Corp. | PA0001910356 |
| 5167 | BEAUTIFUL WINGS | Songs Of Universal, Inc. | EU802125 |
| 5168 | BEAUTIFUL WOMAN | PolyGram Publishing, Inc. | PA126012 |
| 5169 | BEAUTY AND A BEAT | Universal Music Corp. | PA0001850375 |
| 5170 | BEAUTY AND THE BEAST | Universal Music Corp. | EU207160 |
| 5171 | BEAUTY IN THE RIVER | Universal Music Corp. | EU478397 |
| 5172 | BEAUTY IS ONLY SKIN DEEP | Universal Music Corp. | EU467807 |
| 5173 | BEAUTY QUEEN SISTER | Songs Of Universal, Inc. | PA1767024 |
| 5174 | BEBO | Universal Music - Z Tunes LLC | PA934968 |
| 5175 | BECAUSE IT'S CHRISTMAS | Universal Music - MGB NA LLC | PAU857828 |
| 5176 | BECAUSE OF YOU | Songs Of Universal, Inc. | PA0001161120 |
| 5177 | BECAUSE OF YOU | Universal Music Corp. | PA1931118 |
| 5178 | BECAUSE OF YOU | Universal Music Corp. | EU240643; RE797331 |
| 5179 | BECAUSE YOU ARE MY FRIEND | Universal Music - MGB NA LLC | EU146938 |
| 5180 | BECOME YOU | Songs Of Universal, Inc. | PA0001083644; PA0001244400 |
| 5181 | BED | Universal Music Corp. | PA0002457676 |
| 5182 | BED JAMMING | PolyGram Publishing, Inc. | PA220614 |
| 5183 | BED OF LIES | Universal Music Corp. | PA0001986546 |
| 5184 | BED'S TOO BIG WITHOUT DUB, THE | Songs Of Universal, Inc. | PA0000069038 |
| 5185 | BED'S TOO BIG WITHOUT YOU | Songs Of Universal, Inc. | PA0000069038 |
| 5186 | BEE IN YOUR BONNET | Universal Music Corp. | PA0001123775 |
| 5187 | BEEJ-N-DEM, PT. 2 | PolyGram Publishing, Inc. | PA1780926 |
| 5188 | BEEKEEPER'S DAUGHTER | Universal Music - MGB NA LLC | PA1795068 |
| 5189 | BEEN AROUND THE WORLD | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0001252925 |
| 5190 | BEEN SO LONG | PolyGram Publishing, Inc. | PA1203646 |
| 5191 | BEEP BEEP | Universal Music Corp. | PA0002474764 |
| 5192 | BEER | Universal Music Corp. | PA839218 |
| 5193 | BEER BONG | Songs Of Universal, Inc. | PA748219 |
| 5194 | BEERS TO YOU | Universal Music - MGB NA LLC | PAU239872 |
| 5195 | BEEZ IN THE TRAP | Universal Music Corp. | PA0001912279 |
| 5196 | BEFORE I GO | Universal Music - MGB NA LLC | PA980820 |
| 5197 | BEFORE I HAD A DIME | Songs Of Universal, Inc. | PAU001982422 |
| 5198 | BEFORE I'M FOOL ENOUGH | PolyGram Publishing, Inc. | EP346417 |
| 5199 | BEFORE THE GOODBYE | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1071530 |
| 5200 | BEFORE THE HONEYMOON | Universal Music Corp. | EU329420; RE816330 |
| 5201 | BEFORE THREE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161222 |
| 5202 | BEFORE YOU | Universal Music - MGB NA LLC | PA2011579 |
| 5203 | BEFORE YOU | Universal Music - MGB NA LLC | PA943808 |
| 5204 | BEFORE YOU BREAK MY HEART | Universal Music Corp. | PAU242632 |
| 5205 | BEGGARS AND CHOOSERS | Universal Music Corp. | PA0000374346 |
| 5206 | BEGGARS DAY | Universal Music Corp. | EU532358 |

| 5207 | BEGINNING (INTRO), THE | Universal Music - Z Tunes LLC | PA1056219 |
|------|------------------------|-------------------------------|-----------|
| 5208 | BEGINNING (WORK IT OUT), THE | Universal Music Corp. | PA2069125 |
| 5209 | BEGINNING OF THE END | Universal Music - Z Tunes LLC | PA445488 |
| 5210 | BEGINNING OF THE END | Universal Music - Z Tunes LLC | PA532673 |
| 5211 | BEGINNING OF THE END, THE | Universal Music Corp.; Universal Music - MGB NA LLC | PA52298 |
| 5212 | BEGINNING, THE | Universal Music Corp. | PA1716460 |
| 5213 | BEHIND THE MASK | Universal Music - MGB NA LLC | PA0000471580 |
| 5214 | BEHIND THOSE EYES | Songs Of Universal, Inc. | PA1270158 |
| 5215 | BEIN' WITH YOU | PolyGram Publishing, Inc. | Eu677187 |
| 5216 | BEING ALONE TOGETHER | Universal Music Corp. | PA301756 |
| 5217 | BEING HERE WITH YOU | Universal Music Corp. | EU805361 |
| 5218 | BEING THERE | Universal Music Corp. | PA451221 |
| 5219 | BELFAST | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682117 |
| 5220 | BELIEVE | Songs Of Universal, Inc. | PA552533 |
| 5221 | BELIEVE | Songs Of Universal, Inc. | PA2102965 |
| 5222 | BELIEVE | Universal Music - MGB NA LLC | PA0001160060 |
| 5223 | BELIEVE | Universal Music - MGB NA LLC | PA1158195 |
| 5224 | BELIEVE | Universal Music - Z Tunes LLC | PA1773484 |
| 5225 | BELIEVE | Universal Music Corp. | EU532356 |
| 5226 | BELIEVE | Universal Music Corp. | PA894829 |
| 5227 | BELIEVE | Universal Music Corp. | PA0001850360; PA0001818479; PA0001835123 |
| 5228 | BELIEVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001681936 |
| 5229 | BELIEVE IN ME | Universal Music - MGB NA LLC | PA1936189 |
| 5230 | BELIEVE IN ME | Universal Music - Z Tunes LLC | PA0001804146 |
| 5231 | BELIEVE ME | Universal Music - Z Tunes LLC | PA1163824 |
| 5232 | BELIEVE THAT IT'S SO | Universal Music - Z Tunes LLC | PA0001804149 |
| 5233 | BELIEVER | Songs Of Universal, Inc. | PA0002076951; PA0002118740 |
| 5234 | BELIEVER | Songs Of Universal, Inc. | PA1752479 |
| 5235 | BELIEVERS | Songs Of Universal, Inc. | PAU219828 |
| 5236 | BELLE | Universal Music Corp. | EU0000833039 |
| 5237 | BELLE DAME SANS REGRETS, LA | Songs Of Universal, Inc. | PA0000791559; PA0001038461 |
| 5238 | BELLE ISLE | Songs Of Universal, Inc. | EU0000189834 |
| 5239 | BELLY OF THE BEAST | Universal Music - Z Tunes LLC | PA583318 |
| 5240 | BEN | Universal Music Corp. | PA1118740 |
| 5241 | BENEDICTION | Universal Music Corp. | EU0000140991; PAU002224763; RE0000754106; RE0000766348; EP0000282644; RE0000780824; PA0000856782 |
| 5242 | BENNIE AND THE BUNNIES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001745491 |
| 5243 | BENNY AND THE JETS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 5244 | BENT FOR YOU | Universal Music Corp. | PA1229060 |
| 5245 | BENZAITEN (THE GOD OF MUSIC AND WATER) | PolyGram Publishing, Inc. | EU677710 |
| 5246 | BERKELEY GIRL | Songs Of Universal, Inc. | PA1822390 |
| 5247 | BERRY RIDES AGAIN | Songs Of Universal, Inc. | EU38870 |
| 5248 | BEST 4 YOU | Universal Music Corp. | PA0002199452; PA0002088416; PA0002222370 |
| 5249 | BEST FRIEND | Universal Music - Z Tunes LLC | PA0001396289 |
| 5250 | BEST FRIEND | Universal Music Corp. | EU264746; RE799366 |
| 5251 | BEST GUITAR PICKER | PolyGram Publishing, Inc. | EU721391 |
| 5252 | BEST I KNOW HOW, THE | Songs Of Universal, Inc. | PA338730 |
| 5253 | BEST IN THE WORLD, THE | PolyGram Publishing, Inc. | EP364537 |

| 5254 | BEST OF BOTH WORLDS, THE | Universal Music - Z Tunes LLC | PA0001101589 |
|------|--------------------------|------------------------------|--------------|
| 5255 | BEST OF FRIENDS | Universal Music Corp. | EU406508 |
| 5256 | BEST OF ME | Universal Music Corp. | PA2157850 |
| 5257 | BEST PART OF A LOVE AFFAIR, THE | Universal Music Corp. | EU109417; RE753326 |
| 5258 | BEST PART OF THE DAY, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727607 |
| 5259 | BEST REGARDS | Universal Music - Z Tunes LLC | PA1034996 |
| 5260 | BEST THAT I CAN DO, THE | Songs Of Universal, Inc. | PA18490 |
| 5261 | BEST THING FOR YOU, THE | Universal Music Corp. | EU0000197956; R00000680204; EP0000049109; R00000680189 |
| 5262 | BEST THING, THE | Universal Music Corp. | PA1938339 |
| 5263 | BEST THINGS HAPPEN WHILE YOU'RE DANCING, THE | Universal Music Corp. | EU0000324245; RE0000110464 |
| 5264 | BEST TIME OF THE YEAR | Universal Music - MGB NA LLC | PA1697181 |
| 5265 | BEST YEARS OF OUR LIVES, THE | Songs Of Universal, Inc. | PA0000394554 |
| 5266 | BESTFRIEND | Universal Music Corp. | PA1221018 |
| 5267 | BET MY HEART | Universal Music Corp. | PA0002199465; PA0002088419 |
| 5268 | BET YOUR HEART ON ME | Universal Music - MGB NA LLC | PA118119; PA157501 |
| 5269 | BETCHA SHE DON'T LOVE YOU | Songs Of Universal, Inc. | PA997950 |
| 5270 | BETCHA SHE DON'T LOVE YOU | Songs Of Universal, Inc. | PA177182 |
| 5271 | BETRAY MY HEART | PolyGram Publishing, Inc. | PA2119786 |
| 5272 | BETRAYED | PolyGram Publishing, Inc. | PA451177 |
| 5273 | BETRAYED | Songs Of Universal, Inc. | PA795610 |
| 5274 | BETTER BE GOOD TO ME | Universal Music Corp. | EU917587; RE610623 |
| 5275 | BETTER BE QUIET NOW | Universal Music - MGB NA LLC | PA0001015796 |
| 5276 | BETTER DAYS | Universal Music - MGB NA LLC | EU760254; EU760254 |
| 5277 | BETTER DAYS | Universal Music Corp. | PAU1581229 |
| 5278 | BETTER DAYS | Universal Music Corp. | PA0000257765 |
| 5279 | BETTER DAYS | Universal Music Corp. | EU429465 |
| 5280 | BETTER DAYS, THE | Songs Of Universal, Inc. | PA919509 |
| 5281 | BETTER LIFE | Songs Of Universal, Inc. | PAU2481114; PA1251404 |
| 5282 | BETTER LUCK NEXT TIME | Universal Music Corp. | EP0000024417; R00000605641; EU0000080585; R00000594928 |
| 5283 | BETTER OFF | Songs of Universal, Inc. | PA0002152069; PA0002168696 |
| 5284 | BETTER OFF ALONE | Universal Music Corp. | PA1642434 |
| 5285 | BETTER OFF DEAD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000875465; RE0000875465 |
| 5286 | BETTER STILL | Songs Of Universal, Inc. | PA858108 |
| 5287 | BETTER THAN EDDIE VEDDER | Universal Music Corp. | PA826802 |
| 5288 | BETTER TOMORROW | Universal Music Corp. | PA877849 |
| 5289 | BETTY BEBOP'S SONG | Songs Of Universal, Inc. | PA1950393 |
| 5290 | BETTY BROWN'S MOTHER | PolyGram Publishing, Inc. | PA304599 |
| 5291 | BETTY LORRAINE | PolyGram Publishing, Inc. | EP167946 |
| 5292 | BETWEEN 18TH & 19TH ON CHESTNUT STREET | Universal Music Corp. | EU206978; EP83535 |
| 5293 | BETWEEN BLUE EYES AND JEANS | PolyGram Publishing, Inc. | PA234989; PA328514 |
| 5294 | BETWEEN HIS GOODBYE AND MY HELLO | PolyGram Publishing, Inc. | EU287448 |
| 5295 | BETWEEN SEVENTEEN AND TWENTY | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000739027; EU0000842837; EU0000842837 |
| 5296 | BETWEEN THE BARS | Universal Music - MGB NA LLC | PA0000859625 |
| 5297 | BETWEEN THE END AND WHERE WE LIE | Universal Music - MGB NA LLC | PA1163625 |
| 5298 | BETWEEN US | Universal Music - MGB NA LLC | PAU1385943 |
| 5299 | BEWARE | Universal Music - Z Tunes LLC | PA1043992 |
| 5300 | BEWARE | Universal Music Corp. | EU561240; PA359834 |
| 5301 | BEWARE | Universal Music Corp. | EU451111; PA509941 |
| 5302 | BEWARE OF YOUNG GIRLS | Universal Music Corp. | EU247419 |
| 5303 | BEYOND ROMANCE | Songs Of Universal, Inc. | PA338728 |
| 5304 | BEYOND THE HORIZON | Songs Of Universal, Inc. | PA0001342152 |
| 5305 | BEYOND THE UNIVERSE | Universal Music - MGB NA LLC | EU688260; PAU688260 |
| 5306 | BEYOND THESE WALLS | Universal Music Corp. | EU666461 |
| 5307 | BFFF | Universal Music - Z Tunes LLC | PA1775357 |

| 5308 | BIBLE BASHER | Universal Music - MGB NA LLC | PA1015998 |
| 5309 | BIBLICAL SENSE | Universal Music - Z Tunes LLC | PA1075380 |
| 5310 | BIG BAD LOVE | Universal Music Corp. | PA0000601878 |
| 5311 | BIG BAD WORLD | PolyGram Publishing, Inc. | PA266061 |
| 5312 | BIG BADASS, THE | Universal Music - Z Tunes LLC | PA734821 |
| 5313 | BIG BANG | Songs Of Universal, Inc. | PA747295 |
| 5314 | BIG BANK | Universal Music Corp. | PA0002181438 |
| 5315 | BIG BILL BLUES | Songs Of Universal, Inc. | EU122930; R315179 |
| 5316 | BIG BLUE BUS | Songs Of Universal, Inc. | PAU003410770 |
| 5317 | BIG BREAK | Universal Music - MGB NA LLC | PAU2520460 |
| 5318 | BIG BURN | Universal Music Corp. | PA773781 |
| 5319 | BIG CAR BLUES | Universal Music Corp. | EU825391; EU825391; RE597975 |
| 5320 | BIG CHIPS | Universal Music - Z Tunes LLC | PA0001160188 |
| 5321 | BIG CITY | Universal Music Corp. | EU972059 |
| 5322 | BIG CITY MISS RUTH ANN | PolyGram Publishing, Inc. | EU189345 |
| 5323 | BIG DADDY | PolyGram Publishing, Inc. | PA370038 |
| 5324 | BIG DADDY | Universal Music Corp. | PA0002063385 |
| 5325 | BIG DADDY | Universal Music Corp. | PA912793 |
| 5326 | BIG EASY | PolyGram Publishing, Inc. | PA2163839 |
| 5327 | BIG FAT | Universal Music - Z Tunes LLC | PA923064 |
| 5328 | BIG GIRL YOU'RE BEAUTIFUL | Universal Music Corp. | PA1334154 |
| 5329 | BIG GO GO | Universal Music Corp. | PA226785; PA426527 |
| 5330 | BIG GUITAR | Universal Music Corp. | EU487591; EP132690 |
| 5331 | BIG HOPES | Universal Music - MGB NA LLC | PA975340 |
| 5332 | BIG HOUSE ON THE CORNER | PolyGram Publishing, Inc. | EU802111 |
| 5333 | BIG LEG WOMAN (WITH A SHORT MINI SKIRT) | Universal Music Corp. | EU204506 |
| 5334 | BIG LIE, SMALL WORLD | Songs Of Universal, Inc. | PA0000969243; PA0000941616; PA0001062061 |
| 5335 | BIG MAMA SWINGS | PolyGram Publishing, Inc. | EU716441 |
| 5336 | BIG MAMA'S NEW LOVE | PolyGram Publishing, Inc. | EU569866 |
| 5337 | BIG MISTAKE | Universal Music Corp. | PA687555 |
| 5338 | BIG MUNNY | Songs Of Universal, Inc.; Universal Music Corp. | PA1643347; PA1643347 |
| 5339 | BIG NIGHT OUT | Universal Music Corp. | PA0000948084 |
| 5340 | BIG PARADE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU193447 |
| 5341 | BIG PARADE, THE | Universal Music Corp. | EU757434 |
| 5342 | BIG PARTY | Songs Of Universal, Inc. | PA1733651 |
| 5343 | BIG PICTURE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000904641 |
| 5344 | BIG PIMPIN' / PAPERCUT | Universal Music - Z Tunes LLC | PA0001937229; PA0001160196 |
| 5345 | BIG RED | Universal Music Corp. | EP174041; RE560779 |
| 5346 | BIG RED BALLOON | Universal Music Corp. | EU264260 |
| 5347 | BIG ROCK CANDY MOUNTAIN | Universal Music Corp. | EU730516 |
| 5348 | BIG STAR | Universal Music - MGB NA LLC | PA816056 |
| 5349 | BIG SYKE DADDY (YOU'LL LIKE IT) | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA914313 |
| 5350 | BIG THUMBS | Universal Music Corp. | PA800107 |
| 5351 | BIG TOWN | Songs Of Universal, Inc. | EU596822; PAU1175633; PA452313 |
| 5352 | BIG WIDE WORLD | PolyGram Publishing, Inc. | EU738949 |
| 5353 | BIGGER FOOL THAN ME | Universal Music Corp. | PA299438 |

| 5354 | BIGGER MOOD, A | Universal Music - MGB NA LLC | PA981397 |
| 5355 | BIGGER THAN WE | Universal Music Corp. | PA1105795 |
| 5356 | BIGGER YOU LOVE THE HARDER YOU FALL, THE | Universal Music Corp. | EU147705 |
| 5357 | BIGGEST LIE, THE | Universal Music - MGB NA LLC | PA0000787973 |
| 5358 | BIGMOUTH STRIKES AGAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000323856 |
| 5359 | BIKINI BOTTOM | Songs Of Universal, Inc. | PA0002447793 |
| 5360 | BILE THAT CABBAGE DOWN | Universal Music Corp. | EU659885 |
| 5361 | BILL | PolyGram Publishing, Inc. | EP107847; EP44313; EP334487 |
| 5362 | BILL LEE | Songs Of Universal, Inc. | PA0000064202 |
| 5363 | BILLIE'S THEME | Universal Music Corp. | EU462779 |
| 5364 | BILLY | Songs Of Universal, Inc. | PA747295 |
| 5365 | BILLY | Songs Of Universal, Inc. | RE0000824809 |
| 5366 | BILLY BONES AND THE WHITE BIRD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000636182 |
| 5367 | BILLY BROWN | Universal Music Corp. | PA1334153 |
| 5368 | BILLY THE KID | Songs Of Universal, Inc. | EU719326; EP366713 |
| 5369 | BILLY'S SURRENDER | Songs Of Universal, Inc. | RE0000850896 |
| 5370 | BING BANG BOOM | Universal Music - MGB NA LLC | PA586156 |
| 5371 | BIRD AND THE WORM, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA1692987 |
| 5372 | BIRD OF PREY | Songs Of Universal, Inc. | PAU3983998 |
| 5373 | BIRD WITH A BROKEN WING | Universal Music Corp. | PA1988516 |
| 5374 | BIRDMAD GIRL | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215383 |
| 5375 | BIRDS | Songs Of Universal, Inc. | PA0002259649 |
| 5376 | BIRDS | Universal Music - MGB NA LLC | PA1075278 |
| 5377 | BIRDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064719 |
| 5378 | BIRDS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031140 |
| 5379 | BIRTH | Universal Music - Z Tunes LLC | PA0001854613 |
| 5380 | BIRTH OF WORDS | Universal Music Corp. | PA547718 |
| 5381 | BIRTHDAY GIRL | Universal Music - Z Tunes LLC | PA789879 |
| 5382 | BIRTHDAY SONG | Songs Of Universal, Inc. | PA1767037 |
| 5383 | BIRTHDAY SONG | Songs Of Universal, Inc. | EU373403 |
| 5384 | BITCH I'M MADONNA | Universal Music Corp. | PA0002038429 |
| 5385 | BITCH IS BACK | PolyGram Publishing, Inc. | PA359801 |
| 5386 | BITCH IS BACK, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493980 |
| 5387 | BITCH SCHOOL | Universal Music Corp. | PA0000578008; PA0000606788 |
| 5388 | BITCH SONG, THE | Universal Music - Z Tunes LLC | PA1010212 |
| 5389 | BITCHES | Songs Of Universal, Inc. | PA0002517861 |
| 5390 | BITCHES | Universal Music - Z Tunes LLC | PA880461 |
| 5391 | BITCHES | Universal Music - Z Tunes LLC | PA954812 |
| 5392 | BITE THE DUST | Universal Music Corp. | PA0001307743 |
| 5393 | BITE THE HAND THAT BLEEDS | Universal Music - MGB NA LLC | PA1161065; PA1163706 |
| 5394 | BITE YOUR LIP (GET UP AND DANCE) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000374396 |
| 5395 | BITE YOUR TONGUE | Universal Music - MGB NA LLC | PA925561 |
| 5396 | BITTER | Universal Music - Z Tunes LLC | PA925371 |
| 5397 | BITTER FINGERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589587; RE0000875463 |
| 5398 | BITTER FRUIT | Universal Music Corp. | PAU880106 |
| 5399 | BITTER TREE, A | Universal Music Corp. | PA609086 |
| 5400 | BITTERROOT | Songs Of Universal, Inc. | PA0001083644; PA0001244400 |

| | | |
|---|---|---|
| 5401 | BIUTYFUL | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320016; PA0002323389 |
| 5402 | BLACK AND BLUE | Universal Music Corp. | EU837264 |
| 5403 | BLACK AND WHITE | Universal Music Corp. | PA167315 |
| 5404 | BLACK AND WHITE WORLD | Universal Music - Z Tunes LLC | PA890552 |
| 5405 | BLACK AND WHITE, THE | Songs Of Universal, Inc. | PA782942 |
| 5406 | BLACK BARBIES | Universal Music Corp. | PA0002461232 |
| 5407 | BLACK CAT MOAN | Universal Music Corp. | EU385325 |
| 5408 | BLACK COP | Universal Music - Z Tunes LLC | PA936170 |
| 5409 | BLACK COW | Universal Music Corp. | EU0000811346; EP; PA0000103027 |
| 5410 | BLACK CROW BLUES | Songs Of Universal, Inc. | EU0000848263; EP0000195709 |
| 5411 | BLACK DAHLIA | Songs Of Universal, Inc. | PA1793077 |
| 5412 | BLACK DAHLIA | Universal Music - Z Tunes LLC | PA1237858 |
| 5413 | BLACK FRIDAY | Universal Music Corp. | EU0000545437; EP0000339548 |
| 5414 | BLACK HEART TODAY | Songs Of Universal, Inc. | PA1897042 |
| 5415 | BLACK HEARTED WOMAN | Universal Music Corp. | PA421448 |
| 5416 | BLACK HOLE | PolyGram Publishing, Inc. | PA956163 |
| 5417 | BLACK ICE | Universal Music Corp. | PA1716258 |
| 5418 | BLACK IS THE COLOUR | PolyGram Publishing, Inc. | PA2124472 |
| 5419 | BLACK KOREA | Universal Music Corp. | PA717479 |
| 5420 | BLACK LABEL, WHITE LIES | Universal Music Corp. | PA606662 |
| 5421 | BLACK RIDER | Songs Of Universal, Inc. | PA0002475248 |
| 5422 | BLACK ROSE | Universal Music Corp. | EU832875 |
| 5423 | BLACK SHEEP | PolyGram Publishing, Inc. | EP227256 |
| 5424 | BLACK SHEEP WALL | PolyGram Publishing, Inc. | PA482812 |
| 5425 | BLACK SKY | Universal Music Corp. | EU370617; RE816684 |
| 5426 | BLACK SLACKS | Songs Of Universal, Inc. | EU489433; EP111665 |
| 5427 | BLACK SPIDER BLUES | PolyGram Publishing, Inc. | EU943342 |
| 5428 | BLACK VEST | PolyGram Publishing, Inc. | PAU117317 |
| 5429 | BLACK ZOO | Universal Music Corp. | EU768983 |
| 5430 | BLACKBEAK | Universal Music Corp. | PA1955231 |
| 5431 | BLACKBOARD OF MY HEART | PolyGram Publishing, Inc. | EU430133; EP98211 |
| 5432 | BLACKJACK DAVEY | Songs Of Universal, Inc. | PA0000643274 |
| 5433 | BLACKLIGHT | Universal Music - Z Tunes LLC | PA896614 |
| 5434 | BLACKMAN REDEMPTION | PolyGram Publishing, Inc.; Universal Music Corp. | PA0000084771 |
| 5435 | BLACKOUT | Universal Music - MGB NA LLC | PA1164944 |
| 5436 | BLACKOUT | Universal Music - Z Tunes LLC | PA0001725612 |
| 5437 | BLADE'S THEME | Universal Music Corp. | PA584322 |
| 5438 | BLAME | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1676836 |
| 5439 | BLAME IT ON THE GIRLS | Universal Music Corp. | PA1687131 |
| 5440 | BLAME IT ON THE MOON | PolyGram Publishing, Inc. | PA290164 |
| 5441 | BLAME IT ON THE NIGHT | Universal Music - MGB NA LLC | PAU410074; PAU410074 |
| 5442 | BLANKET OF GHOSTS | Universal Music - MGB NA LLC | PA1693441 |
| 5443 | BLAST OFF | Universal Music - Z Tunes LLC | PA0001165246 |
| 5444 | BLAZIN | Universal Music Corp. | PA0001745309 |
| 5445 | BLEAK | Universal Music - MGB NA LLC | PA1163405 |
| 5446 | BLED WHITE | Universal Music - MGB NA LLC | PA0000943583 |
| 5447 | BLEED INTO YOUR MIND | Universal Music - MGB NA LLC | PA1795072 |
| 5448 | BLEEDING HEART DISEASE | Songs Of Universal, Inc. | PA782942 |
| 5449 | BLEEDING ME | Universal Music Corp. | PA1325486 |
| 5450 | BLENDER | Songs Of Universal, Inc. | PA1990767 |
| 5451 | BLENDERHEAD | Songs Of Universal, Inc. | PA747270 |
| 5452 | BLESS ME | Universal Music Corp. | PA1761013 |
| 5453 | BLESSED | Universal Music Corp. | PA0002531541 |
| 5454 | BLESSED | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001681897 |

| | | | |
|---|---|---|---|
| 5455 | BLESSED 2 HAVE | Universal Music Corp. | PA0001317552; PA0001317552 |
| 5456 | BLESSED BE | Songs Of Universal, Inc. | PA290163 |
| 5457 | BLESSED IN CONTEMPT | Universal Music - Z Tunes LLC | PA514812 |
| 5458 | BLESSED IS THE NAME | Songs Of Universal, Inc. | PAU000154152 |
| 5459 | BLESSINGS FROM THE SKY | Songs Of Universal, Inc. | PA2082032 |
| 5460 | BLICK BLICK | Universal Music Corp. | PA0002457664 |
| 5461 | BLIND | Universal Music Corp. | PA851739 |
| 5462 | BLIND ALLEY | Universal Music Corp. | EU258830; RE797470 |
| 5463 | BLIND FEELING | Universal Music Corp. | EU587812; EP353830 |
| 5464 | BLIND LOVE | Universal Music - MGB NA LLC | EU338308; RE97394 |
| 5465 | BLIND MAN | PolyGram Publishing, Inc. | PA1221002 |
| 5466 | BLIND MAN | Songs Of Universal, Inc. | PAU84333; PA81172 |
| 5467 | BLIND WILLIE MCTELL | Songs Of Universal, Inc. | PA0001137742 |
| 5468 | BLINDING LIGHTS | Universal Music Corp. | PA0002223543; PA0002240210 |
| 5469 | BLINKING LIGHTS | Universal Music Corp. | PA1284327 |
| 5470 | BLINKING LIGHTS (FOR ME) | Universal Music Corp. | PA1284314 |
| 5471 | BLOCK DOG | Universal Music Corp. | PA687549 |
| 5472 | BLONDES | Songs of Universal, Inc.; Universal Music Corp. | PA0000752046 |
| 5473 | BLONDES IN BLACK CARS | Songs Of Universal, Inc. | PA0000309453 |
| 5474 | BLOOD | Universal Music - Z Tunes LLC | PA693452 |
| 5475 | BLOOD | Universal Music - Z Tunes LLC | PA583313 |
| 5476 | BLOOD & WINE | Universal Music - MGB NA LLC | PA1693452 |
| 5477 | BLOOD AND FIRE | Songs Of Universal, Inc. | PA451207 |
| 5478 | BLOOD BROTHERS | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832189 |
| 5479 | BLOOD CLOTS AND BLACK HOLES | Universal Music - MGB NA LLC | PA1158242 |
| 5480 | BLOOD IS THICKER THAN WATER | Universal Music Corp. | EU258816; PA2300214; RE797854 |
| 5481 | BLOOD LIKE | Universal Music - MGB NA LLC | PA1839277 |
| 5482 | BLOOD OF THE SUN | Universal Music - MGB NA LLC | EU154324 |
| 5483 | BLOOD ON THE DANCE FLOOR | Universal Music - Z Tunes LLC | PA0000847521; PA0000848468 |
| 5484 | BLOOD PRESSURE | Universal Music Corp. | EU587692 |
| 5485 | BLOOD RED HEAD ON FIRE | Universal Music - Z Tunes LLC | PA1041658 |
| 5486 | BLOOD SPORT FEATURING FAME OF M.O.P. | PolyGram Publishing, Inc. | PA1676288 |
| 5487 | BLOOD, THE | PolyGram Publishing, Inc. | PA1820479 |
| 5488 | BLOODFLOWERS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991285 |
| 5489 | BLOODSTREAM | Universal Music Publishing BL Ltd. | PA0001947762; PA0002113337; PA0002150564 |
| 5490 | BLOODY WELL RIGHT | Universal Music Corp. | EU0000537282 |
| 5491 | BLOOM | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505040 |
| 5492 | BLOW ME A KISS | Songs Of Universal, Inc.; Universal Music Corp. | PA1113580 |
| 5493 | BLOW ME DOWN | Universal Music Corp. | PAU71850 |
| 5494 | BLOW MY FUSE | Universal Music - Z Tunes LLC | PA904937 |
| 5495 | BLOW YA MIND | Universal Music - Z Tunes LLC | PA1396306 |
| 5496 | BLOW YA MIND | Universal Music Corp. | PA0001730633 |
| 5497 | BLOWING UP FEATURING CIARA | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1702839; PA1702839 |
| 5498 | BLOWJOB BETTY | Universal Music - Z Tunes LLC | PA734867 |

| 5499 | BLUE | Universal Music - MGB NA LLC | PAU621222 |
| 5500 | BLUE | Universal Music Corp. | PA1052109 |
| 5501 | BLUE AND RED | Universal Music Corp. | PA1732486 |
| 5502 | BLUE AVENUE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445457 |
| 5503 | BLUE BELL | Universal Music - Z Tunes LLC | PA693450 |
| 5504 | BLUE BIRD OF HAPPINESS | PolyGram Publishing, Inc. | EP131260; EP89608; EP334559 |
| 5505 | BLUE DECORATIONS | PolyGram Publishing, Inc. | PA193629 |
| 5506 | BLUE DESTINY | Songs Of Universal, Inc. | EU0000722744; PA0000164383 |
| 5507 | BLUE DIAMONDS | PolyGram Publishing, Inc. | PA1103704 |
| 5508 | BLUE EYES | Universal Music Corp. | PA1666819 |
| 5509 | BLUE EYES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148270 |
| 5510 | BLUE FEELING TODAY | PolyGram Publishing, Inc. | EU144716 |
| 5511 | BLUE HIGHWAY | Songs Of Universal, Inc. | PA0000707185 |
| 5512 | BLUE JEAN COUNTRY QUEEN | Universal Music - MGB NA LLC | EU527679 |
| 5513 | BLUE JEANS AND A BOY'S SHIRT | PolyGram Publishing, Inc. | EU519124 |
| 5514 | BLUE KENTUCKY WIND | Universal Music - Z Tunes LLC | PA968435 |
| 5515 | BLUE KISS | Universal Music - MGB NA LLC | PAU720423 |
| 5516 | BLUE LETTER | PolyGram Publishing, Inc. | EU586716 |
| 5517 | BLUE MEMORIES | Universal Music Corp. | PAU1273978; PA478861 |
| 5518 | BLUE MONDAY | Songs Of Universal, Inc. | EU743750 |
| 5519 | BLUE MOON WALTZ | Universal Music Corp. | PA589098 |
| 5520 | BLUE MURDER | Universal Music Corp. | PA421444 |
| 5521 | BLUE RADIO | Songs Of Universal, Inc. | PA611799 |
| 5522 | BLUE RIBBON BLUES, THE | PolyGram Publishing, Inc. | EU609028; PA53575; PA148083 |
| 5523 | BLUE RIDGE MOUNTAINS TURNIN' GREEN | PolyGram Publishing, Inc. | EP311578 |
| 5524 | BLUE ROLLER RINK | PolyGram Publishing, Inc. | EU699341 |
| 5525 | BLUE SIDE OF TOWN, THE | Universal Music Corp. | PA346389 |
| 5526 | BLUE SIDE, THE | Universal Music Corp. | PAU18203; PA107413 |
| 5527 | BLUE SKY | Universal Music Corp. | PA912793 |
| 5528 | BLUE SPIRIT BLUES | Universal Music Corp. | EU21751 |
| 5529 | BLUE STAR | Songs Of Universal, Inc. | PAU84341; PA81167 |
| 5530 | BLUE STOCKING | Songs Of Universal, Inc. | PA458201 |
| 5531 | BLUE SUNDAY | Universal Music Corp. | EU966307; RE0000654531 |
| 5532 | BLUE TEARS | Universal Music Corp. | PA492335 |
| 5533 | BLUE TELESCOPE | Universal Music - MGB NA LLC | PA681993; PA690313 |
| 5534 | BLUE TIP | Songs Of Universal, Inc. | PAU003547124 |
| 5535 | BLUE WONDERFUL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052667 |
| 5536 | BLUE XMAS (TO WHOM IT MAY CONCERN) | Universal Music Corp. | EU740369; RE463857 |
| 5537 | BLUE-EYED HEXE | Songs Of Universal, Inc. | PA1888792 |
| 5538 | BLUEBIRD | Universal Music Corp. | EU570363; EP355455 |
| 5539 | BLUEFINGER | Songs Of Universal, Inc. | PA1642735 |
| 5540 | BLUEPRINT, THE | Universal Music - Z Tunes LLC | PA954405 |
| 5541 | BLUER THAN BLUE | PolyGram Publishing, Inc. | PAu288385; PA287804 |
| 5542 | BLUES BEFORE SUNRISE | Universal Music Corp. | EU197300 |
| 5543 | BLUES BOYS TUNE | Universal Music - MGB NA LLC | PA1028226 |
| 5544 | BLUES DON'T CHANGE, THE | Universal Music Corp. | EU630341 |
| 5545 | BLUES FOR BABY AND ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387488 |
| 5546 | BLUES IN G | Universal Music - MGB NA LLC | PA1028232 |
| 5547 | BLUES IS A BOTHERATION | PolyGram Publishing, Inc. | EU190698 |
| 5548 | BLUES MAN | Universal Music - MGB NA LLC | PA1028228 |
| 5549 | BLUES NEVER FADE AWAY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343238 |
| 5550 | BLUES POWER | Universal Music Corp. | EU282540; RE728383 |
| 5551 | BLUES WE LIKE | Universal Music - MGB NA LLC | PA1028231 |
| 5552 | BLUEST HEARTACHE OF THE YEAR | Universal Music - MGB NA LLC | EU754851 |
| 5553 | BLUNT THE KNIVES | Universal Music Corp. | PA1890393 |
| 5554 | BO! BO! BO! | Universal Music - Z Tunes LLC | PA954410 |
| 5555 | BOAT THAT I ROW, THE | Songs Of Universal, Inc. | EU0000961001 |
| 5556 | BOB | Songs Of Universal, Inc. | PA745139 |

| 5557 | BOB DYLAN'S 115TH DREAM | Songs Of Universal, Inc. | EP0000202997; EU0000874583; RE0000640123; RE0000647433 |
|---|---|---|---|
| 5558 | BOB DYLAN'S BLUES | Songs Of Universal, Inc. | EU0000773444; EP0000215767; RE0000529560; RE0000684757 |
| 5559 | BOB DYLAN'S DREAM | Songs Of Universal, Inc. | EP0000189749; EU0000773442; RE0000576028; RE0000529559 |
| 5560 | BOB DYLAN'S NEW ORLEANS RAG | Songs Of Universal, Inc. | EP0000279760 |
| 5561 | BOBBIE LEE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU195623 |
| 5562 | BOBBY SOX TO STOCKINGS | Universal Music Corp. | EP131239 |
| 5563 | BOBO SKA DIDDLE DADDLE | PolyGram Publishing, Inc. | EU496854 |
| 5564 | BODY | Universal Music - Z Tunes LLC | PA1753049 |
| 5565 | BODY | Universal Music Corp. | PA2125881 |
| 5566 | BODY GOES DOWN, A | Universal Music - MGB NA LLC | PA925566 |
| 5567 | BODY KISS | Universal Music - Z Tunes LLC | PA0001131935 |
| 5568 | BODY LANGUAGE | Universal Music Corp. | PA213896; PA426528 |
| 5569 | BODY LIKE A BACK ROAD | Universal Music Corp. | PA0002118582; PA0002067268 |
| 5570 | BODY PARTS | PolyGram Publishing, Inc. | PA947798 |
| 5571 | BODY, THE | Universal Music - Z Tunes LLC | PA0002017534 |
| 5572 | BOILER | Universal Music - Z Tunes LLC | PA0001034559 |
| 5573 | BOJANGLES OF HARLEM | PolyGram Publishing, Inc. | EU120512 |
| 5574 | BOM BIDI BOM | Songs Of Universal, Inc. | PA0002082684 |
| 5575 | BOMB, A | Universal Music Corp. | PA795266 |
| 5576 | BOMBS AWAY | Songs Of Universal, Inc. | PA1816114 |
| 5577 | BONDED AS ONE | Songs Of Universal, Inc. | PA852671 |
| 5578 | BONES | Songs Of Universal, Inc. | PA0002463867 |
| 5579 | BONESCRAPER | Universal Music - MGB NA LLC | PA1161068; PA1163711 |
| 5580 | BONEY FINGERS | Universal Music Corp. | EU462777 |
| 5581 | BONJOUR MADAME | Universal Music Corp. | EFO118347 |
| 5582 | BONNIE | Universal Music Corp. | PA0000153473 |
| 5583 | BOOGIE CHILLEN | Universal Music - MGB NA LLC | EU975138 |
| 5584 | BOOGIE EVERYWHERE I GO | Songs Of Universal, Inc. | EU356211 |
| 5585 | BOOGIE FEVER | PolyGram Publishing, Inc. | EU625802; PA13344 |
| 5586 | BOOGIE PILGRIM | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000735752; EU0000735752; EU0000842836 |
| 5587 | BOOGIE WITH THE HOOK | Songs Of Universal, Inc. | EU305432 |
| 5588 | BOOGIE WOOGIE COUNTRY MAN | Universal Music Corp. | EP337950 |
| 5589 | BOOGIE WOOGIE FIDDLE | Songs Of Universal, Inc. | PA391024 |
| 5590 | BOOGIE WOOGIE WOMAN | Universal Music - MGB NA LLC | EU295540 |
| 5591 | BOOGIE WOOGIE WU | Universal Music - Z Tunes LLC | PA890647 |
| 5592 | BOOK I'M NOT READING, THE | Universal Music - MGB NA LLC | PA857908 |
| 5593 | BOOK LOVERS | Universal Music - MGB NA LLC | PA188354 |
| 5594 | BOOK OF LOVE | Universal Music Corp. | EU103124; RE757547 |
| 5595 | BOOK OF MY LIFE, THE | Songs Of Universal, Inc. | PA0001131951 |
| 5596 | BOOM | Universal Music - MGB NA LLC | PA1057513 |
| 5597 | BOOM (HOW YOU LIKE THAT) | Universal Music - Z Tunes LLC | PA1013784 |
| 5598 | BOOM BOOM MANCINI | Songs Of Universal, Inc. | PA342500 |
| 5599 | BOOMERANG | PolyGram Publishing, Inc. | PA451179 |
| 5600 | BOOMERANG | Songs Of Universal, Inc. | PA0002175500 |
| 5601 | BOOMERANG | Universal Music - MGB NA LLC | PA677304 |
| 5602 | BOOMERANG | Universal Music - MGB NA LLC | EU164578 |
| 5603 | BOOMERANG | Universal Music - Z Tunes LLC | PA904936 |

| | | | |
|---|---|---|---|
| 5604 | BOOMIN | Universal Music - Z Tunes LLC | PA0002291313 |
| 5605 | BOOMING AND ZOOMING | Universal Music Corp. | PA118404 |
| 5606 | BOOMTOWN | Universal Music - MGB NA LLC | PA457801; PA457801; PA457801; PA457801 |
| 5607 | BOOT FROM THE TRUNK, A | Universal Music Corp. | PA1003906 |
| 5608 | BOOTED | Universal Music - MGB NA LLC | EU258133 |
| 5609 | BOOTS OF SPANISH LEATHER | Songs Of Universal, Inc. | EU0000773443; EP0000182579; RE0000575714 |
| 5610 | BOOTSEE | Universal Music - Z Tunes LLC | PA945451 |
| 5611 | BOOTSTRAPS | Songs Of Universal, Inc. | PA945395 |
| 5612 | BOOTY | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA991481 |
| 5613 | BOOTY | Universal Music - MGB NA LLC | PA1015830 |
| 5614 | BOOTY OOTY | Songs Of Universal, Inc. | PA944304 |
| 5615 | BOP 'TIL YOU DROP | PolyGram Publishing, Inc. | PA209305 |
| 5616 | BOP-A-LENA | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | EU511655 |
| 5617 | BORDER SONG, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000140908; EFO000140908 |
| 5618 | BORDERLINE | Universal Music Corp. | EU635045 |
| 5619 | BORING LIFE | Universal Music - MGB NA LLC | PA835836 |
| 5620 | BORN AGAIN ANARCHIST | Universal Music - MGB NA LLC | PA1161311 |
| 5621 | BORN AGAIN IDIOT | Universal Music - Z Tunes LLC | PA923060 |
| 5622 | BORN FOR ADVENTURE | Universal Music Corp. | EU633796 |
| 5623 | BORN FOR LOVE | Universal Music Corp. | PA609089 |
| 5624 | BORN IN LOVE | PolyGram Publishing, Inc. | EP321351 |
| 5625 | BORN IN THE 50'S | Songs Of Universal, Inc. | PA0000052676 |
| 5626 | BORN IN TIME | Songs Of Universal, Inc. | PAU001452788; PAU001239778 |
| 5627 | BORN INTO THE 90'S | Universal Music - Z Tunes LLC | PA0000788250 |
| 5628 | BORN THIS WAY | Universal Music Corp. | PA0001757756; PA0001748644; PA0001751981 |
| 5629 | BORN TO BE YOURS | Songs Of Universal, Inc. | PA0002396885 |
| 5630 | BORN TO BOOGIE | PolyGram Publishing, Inc. | EP363387 |
| 5631 | BORN TO THE BREED | Universal Music Corp. | EU738871 |
| 5632 | BORROW YO' BROAD | Universal Music - Z Tunes LLC | PA985579 |
| 5633 | BORROWED HEAVEN | PolyGram Publishing, Inc. | PA1278562 |
| 5634 | BORROWED LOVE | Universal Music - Z Tunes LLC | PA822205 |
| 5635 | BORROWED TIME | Songs Of Universal, Inc.; Universal Music Corp. | PA2111576 |
| 5636 | BOSS ASS BITCH (REMIX) | Universal Music Corp. | PA0002468361 |
| 5637 | BOSS BALLER | Universal Music - Z Tunes LLC | PA940156 |
| 5638 | BOSS NIGGER | Universal Music Corp. | EU553363 |
| 5639 | BOSSIER CITY | PolyGram Publishing, Inc. | EU488570 |
| 5640 | BOSTON BEANS | Universal Music - MGB NA LLC | EU760453 |
| 5641 | BOSTON RAG, THE | Universal Music Corp. | EU0000416547 |
| 5642 | BOTTLE AND A GUN | Songs Of Universal, Inc. | PA1793080 |
| 5643 | BOTTLE IT UP AND GO | Universal Music Corp. | EU216799 |
| 5644 | BOTTLE OF WINE AND PATSY CLINE, A | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA527556; PA299354 |
| 5645 | BOTTLE UP & EXPLODE! | Universal Music - MGB NA LLC | PA0000943581 |
| 5646 | BOTTLE, BOTTLE | Universal Music - MGB NA LLC | EP237274 |
| 5647 | BOTTLES AND CAN | Universal Music - MGB NA LLC | PA1057724 |
| 5648 | BOTTOM LINE | Songs Of Universal, Inc. | PA306293 |
| 5649 | BOTTOM LINE | Universal Music Corp. | PAU38027 |

| 5650 | BOTTOMS UP | Universal Music Corp. | PA0001747296 |
| 5651 | BOUJEE | Songs Of Universal, Inc. | PA2132236 |
| 5652 | BOULEVARD | Universal Music - Z Tunes LLC | PA1010220 |
| 5653 | BOUNCE THAT | Universal Music Corp.; Universal Music - MGB NA LLC | PA1351776 |
| 5654 | BOUND FOR GLORY | Universal Music Corp. | EU793545; RE539517; EP185079; RE556299 |
| 5655 | BOURBON STREET | Songs Of Universal, Inc. | EU0000433547; RE0000850915 |
| 5656 | BOUT YOU | Universal Music Corp. | PA2066317 |
| 5657 | BOX, THE | Universal Music Corp. | PA923255 |
| 5658 | BOY CRAZY | Universal Music Corp. | EU630286 |
| 5659 | BOY LIKE YOU, A | Universal Music - MGB NA LLC | PA0001885995 |
| 5660 | BOY NAMED TOM, A | Universal Music Corp. | EU835489 |
| 5661 | BOY WITH THE GREEN EYES, THE | Songs Of Universal, Inc. | EU0000097034; EP0000284467 |
| 5662 | BOY WITH THE THORN IN HIS SIDE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000274207 |
| 5663 | BOYFRIEND-GIRLFRIEND | PolyGram Publishing, Inc. | PA448706 |
| 5664 | BOYS AND GIRLS TOGETHER | Universal Music Corp. | EU987426 |
| 5665 | BOYS GONE CRAZY | Universal Music Corp. | PA415227; PA446504 |
| 5666 | BOYS IN THE BAND | Universal Music - MGB NA LLC | EU170620 |
| 5667 | BOYS ON THE DOCKS (MURPHYS' PUB VERSION) | Universal Music Corp. | PA925692 |
| 5668 | BOYS WILL BE BOYS | PolyGram Publishing, Inc. | PA355980 |
| 5669 | BOYS WITH TOYS | Universal Music Corp. | EP238386; RE687946 |
| 5670 | BOYS, THE | Universal Music Corp. | PA0001822067; PA0002094621 |
| 5671 | BRACERO | Universal Music Corp. | EU927956; RE654621 |
| 5672 | BRAHMA FEAR | Songs Of Universal, Inc. | EU469047 |
| 5673 | BRAIN | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA865357 |
| 5674 | BRAIN TAP SHUFFLE, THE | Universal Music Corp. | EU0000395109 |
| 5675 | BRAND NEW COUNTRY STAR | Songs Of Universal, Inc. | EU469043 |
| 5676 | BRAND NEW DAY | Songs Of Universal, Inc. | PA0000969243; PA0000941616; PA0001062061 |
| 5677 | BRAND NEW MISTER ME | PolyGram Publishing, Inc. | EP290538 |
| 5678 | BRAND NUBIAN | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA937946 |
| 5679 | BRASIL | Universal Music - MGB NA LLC | PA1073117 |
| 5680 | BRAVADO | Universal Music Corp. | PA0001904440 |
| 5681 | BRAVE APOSTLES TWELVE, THE | Songs Of Universal, Inc. | EP337274 |
| 5682 | BRAVER NEWER WORLD | Universal Music Corp. | PAU1990863; PA807001 |
| 5683 | BRAVO | Universal Music Corp. | PA1287869 |
| 5684 | BRAVO, EL | Universal Music - MGB NA LLC | PAU713986 |
| 5685 | BREAK DOWN THE DOOR | Universal Music Corp.; Universal Music - MGB NA LLC | PAU331099 |
| 5686 | BREAK DOWN THESE WALLS | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1720534 |
| 5687 | BREAK IN THE CUP, THE | Universal Music Corp. | PA687550 |
| 5688 | BREAK IT DOWN | Universal Music - MGB NA LLC | PA967152 |
| 5689 | BREAK LIKE THE WIND | Universal Music Corp. | PA0000578008; PA0000606788 |
| 5690 | BREAK MY HEART | Universal Music Publishing Ltd. | PA0002297785; PA0002252373; PA0002244853 |
| 5691 | BREAK MY STRIDE | Universal Music Corp. | PA0000180842 |
| 5692 | BREAK OUT THE LOVE | Universal Music - Z Tunes LLC | PA292935 |
| 5693 | BREAK THE GLASS | Universal Music - Z Tunes LLC | PAU2044575 |
| 5694 | BREAK UP (THAT'S ALL WE DO) | Universal Music - Z Tunes LLC | PA0001101587 |

| | | | |
|---|---|---|---|
| 5695 | BREAK YOU HARD | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1779152; PA1779152 |
| 5696 | BREAK YOURSELF | Universal Music - Z Tunes LLC | PA960938 |
| 5697 | BREAKAWAY | PolyGram Publishing, Inc. | EP289392 |
| 5698 | BREAKAWAY | Songs Of Universal, Inc. | PAU000679422 |
| 5699 | BREAKAWAY (FROM THOSE CHAINS) | Universal Music Corp. | EU721114 |
| 5700 | BREAKDOWN | Universal Music - MGB NA LLC | EU851016 |
| 5701 | BREAKDOWN | Universal Music Corp. | EU0000721155; RE0000890824; PA0000007916 |
| 5702 | BREAKDOWN, THE | Universal Music Corp. | EU266848; PAU2346372; EP293424; PA0000773506 |
| 5703 | BREAKEVEN | Universal Music - Z Tunes LLC | PA0001694352; PA0001821326 |
| 5704 | BREAKIN' LOOSE | Universal Music - MGB NA LLC | PA139876 |
| 5705 | BREAKIN' THE RULES | PolyGram Publishing, Inc. | EU332764; EP79196; EP79196 |
| 5706 | BREAKIN' UP | Songs Of Universal, Inc. | PA705709 |
| 5707 | BREAKING DOWN BARRIERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111982 |
| 5708 | BREAKING HEARTS (AIN'T WHAT IT USED TO BE) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218660; PA0000254604 |
| 5709 | BREAKING OF DAY | Universal Music - Z Tunes LLC | PAU1740218 |
| 5710 | BREAKING UP IS HARD TO DO | PolyGram Publishing, Inc. | EP132625 |
| 5711 | BREAKUP SONG, THE | Universal Music - MGB NA LLC | PA1131815 |
| 5712 | BREATH CONTROL | Universal Music - Z Tunes LLC | PA954407 |
| 5713 | BREATHE | Universal Music Corp. | PA888350 |
| 5714 | BREATHE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000365557 |
| 5715 | BREATHIN | Universal Music Corp.; Universal Music - MGB NA LLC | PA1015726; PA1051878 |
| 5716 | BREATHLESS | Songs Of Universal, Inc. | EU284329 |
| 5717 | BREATHLESS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001027617; PA0001051635 |
| 5718 | BREDDA GRAVALICIOUS | PolyGram Publishing, Inc. | PA53426 |
| 5719 | BRENDA'S GOT A BABY | Universal Music Corp. | PA0000587100; PA0001319771 |
| 5720 | BRID OG NI MHAILLE | PolyGram Publishing, Inc. | PA2124483 |
| 5721 | BRIDGE IS OVER, THE | Universal Music - Z Tunes LLC | PA764502 |
| 5722 | BRIDGE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343239 |
| 5723 | BRIDGES INSTEAD OF WALLS | Universal Music Corp. | EU416575 |
| 5724 | BRIELLE | Universal Music Corp. | PA1732475 |
| 5725 | BRIGHT AND SHINY | Songs Of Universal, Inc. | EU609320 |
| 5726 | BRIGHT GREEN GLOBE | Songs Of Universal, Inc. | PA696964 |
| 5727 | BRIGHT LIGHTS | Universal Music - Z Tunes LLC | PA0001854632 |
| 5728 | BRIGHT MORNING STAR | Universal Music Corp. | PAU182074 |
| 5729 | BRIGHTER DAY | Universal Music Corp. | EU712569 |
| 5730 | BRIGHTEST LIGHTS, THE | Universal Music Corp. | PA1793020 |
| 5731 | BRIMSTONE AND TREACLE | Songs Of Universal, Inc. | PA0000171246 |
| 5732 | BRIMSTONE AND TREACLE II | Songs Of Universal, Inc. | PA0000171252 |
| 5733 | BRING CHRISTMAS HOME | PolyGram Publishing, Inc.; Universal Music Corp. | PA259842 |
| 5734 | BRING DOWN THE MOON | Universal Music Corp. | PA387697 |
| 5735 | BRING IT | Universal Music - MGB NA LLC | PA1057509 |
| 5736 | BRING IT BACK | Universal Music - Z Tunes LLC | PA1753564 |
| 5737 | BRING IT DOWN | Songs Of Universal, Inc. | PA204974; PA426566 |
| 5738 | BRING IT ON | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1004877; PA1008582 |
| 5739 | BRING IT ON | Universal Music - MGB NA LLC | PA1015811 |
| 5740 | BRING IT ON | Universal Music - MGB NA LLC | PA101220 |
| 5741 | BRING IT ON | Universal Music - Z Tunes LLC | PA954813 |
| 5742 | BRING IT TO DAVE | PolyGram Publishing, Inc. | PA1861783 |
| 5743 | BRING ON THE NIGHT | PolyGram Publishing, Inc. | PA2102485 |

| 5744 | BRING ON THE NIGHT | Universal Music Corp. | PA0000069035 |
|---|---|---|---|
| 5745 | BRING THE YELLOW TAPE | Universal Music - Z Tunes LLC | PA942304 |
| 5746 | BRING YOUR LOVIN' (WHEN YOU COME) | Universal Music Corp. | EP190256; RE623364 |
| 5747 | BRINGIN' DA NOISE | Universal Music - Z Tunes LLC | PA1005880 |
| 5748 | BRISTLECONE PINE | Universal Music - MGB NA LLC | PA585376 |
| 5749 | BRITE 'N' SUNNY BABE | Songs Of Universal, Inc. | PA34671 |
| 5750 | BRO | Universal Music Corp. | PA0000960276 |
| 5751 | BRO HYMN | Songs Of Universal, Inc. | PA747268 |
| 5752 | BRO HYMN TRIBUTE | Songs Of Universal, Inc. | PA849093 |
| 5753 | BROAD OLD WOMAN | Songs Of Universal, Inc. | EU0000059373; EP0000284469 |
| 5754 | BRODIE JOHNSON WEEKEND | Songs Of Universal, Inc. | PA925382 |
| 5755 | BROKEN | Songs Of Universal, Inc. | PA849093 |
| 5756 | BROKEN ARROW | Universal Music - Z Tunes LLC | PA1821267 |
| 5757 | BROKEN BUBBLE | Songs Of Universal, Inc. | PA747675 |
| 5758 | BROKEN CIRCLE | PolyGram Publishing, Inc. | PA482817 |
| 5759 | BROKEN ENGAGEMENT | PolyGram Publishing, Inc. | EU710585 |
| 5760 | BROKEN HANDS | Universal Music Corp. | PA65022 |
| 5761 | BROKEN HEART | Universal Music - MGB NA LLC | PAU503402 |
| 5762 | BROKEN HEART | Universal Music - Z Tunes LLC | PA928963 |
| 5763 | BROKEN HEART, A | PolyGram Publishing, Inc.; Universal Music Corp. | PA422164 |
| 5764 | BROKEN HEARTED | Universal Music Corp. | PA0001123779 |
| 5765 | BROKEN HEARTED GYPSY | PolyGram Publishing, Inc. | EP167941 |
| 5766 | BROKEN LUNGS | Universal Music - MGB NA LLC | PA1694374 |
| 5767 | BROKEN ROAD | Songs Of Universal, Inc.; Universal Music Corp. | PA1727790; PA1727790 |
| 5768 | BRONCO BILL'S LAMENT | Songs Of Universal, Inc. | EU373401 |
| 5769 | BROOKLYN | Universal Music Corp. | EU0000210003 |
| 5770 | BROOKLYN BLUES | Universal Music - MGB NA LLC | PA0000502345 |
| 5771 | BROOKLYN BRIDGE | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU548339 |
| 5772 | BROOKLYN ON A SATURDAY NIGHT | Songs Of Universal, Inc. | PAU000631329; PA0000509740 |
| 5773 | BROOKLYN ROADS | Songs Of Universal, Inc. | EU0000057421 |
| 5774 | BROTHER BLOOD | Universal Music Corp. | PA535167 |
| 5775 | BROTHER JACOB | Universal Music Corp. | EU557941 |
| 5776 | BROTHER JAKE | Universal Music Corp. | PA535168 |
| 5777 | BROTHER LOVE'S TRAVELING SALVATION SHOW | Songs Of Universal, Inc. | EP0000277257; EU0000104647 |
| 5778 | BROTHER TO BROTHER | Universal Music - Z Tunes LLC | PA865458 |
| 5779 | BROTHER WHERE YOU BOUND | Universal Music Corp. | PA0000257766 |
| 5780 | BROTHER, THE | Songs Of Universal, Inc. | PA609024 |
| 5781 | BROTHER'S KEEPER | Universal Music Corp. | PA535174 |
| 5782 | BROTHERLY LOVE | PolyGram Publishing, Inc. | EU974894 |
| 5783 | BROUGHT US BACK CHABLIS | Universal Music - Z Tunes LLC | PA950091 |
| 5784 | BROWN EYED GIRL | Universal Music Publishing Int. Ltd. | PAU000138253; EU0000993451; RE0000690450 |
| 5785 | BROWN EYES | Universal Music - MGB NA LLC | PA1699838 |
| 5786 | BROWN EYES | Universal Music - MGB NA LLC | PAU000089752; PA0000107184 |
| 5787 | BROWN SKIN GIRL | Songs Of Universal, Inc. | PAU000218187 |
| 5788 | BROWN SUGAR | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA929035 |
| 5789 | BROWNSVILLE GIRL | Songs Of Universal, Inc. | PA0000339627; PA0000300491; PAU000686930 |
| 5790 | BRUISE VIOLET | Universal Music - Z Tunes LLC | PA693448 |
| 5791 | BRUISER | Universal Music - Z Tunes LLC | PA1072307 |
| 5792 | BRUSH THOSE TEARS FROM YOUR EYES | Universal Music Corp. | EU136771; EP31971 |
| 5793 | BRUSHSTROKE: NEW HEART SHADOW | Universal Music Corp. | PA1120819 |

| 5794 | BRUTAL PLANET | Songs Of Universal, Inc.; Universal Music Corp. | PA1113577 |
|------|---------------|-------------------------------------------------|-----------|
| 5795 | BUACHAILL ON EIRNE | PolyGram Publishing, Inc. | PA2124473 |
| 5796 | BUBBALICIOUS | Songs Of Universal, Inc.; Universal Music Corp. | PA1279899 |
| 5797 | BUBBLE RINGS | Songs Of Universal, Inc. | PA0001131250 |
| 5798 | BUBBLING IN MY SOUL | PolyGram Publishing, Inc. | EP93710 |
| 5799 | BUCKAROOS, THE | Universal Music Corp. | PAU175821 |
| 5800 | BUCKETS OF RAIN | Songs Of Universal, Inc. | PA0000049315; EP0000335363; EU0000530722 |
| 5801 | BUFFALO HERDS & WINDMILLS | Universal Music Corp. | PA731884 |
| 5802 | BUFFALO RIVER HOME | Universal Music - MGB NA LLC | PA681993; PA690313 |
| 5803 | BUGGIN' OUT | Universal Music - Z Tunes LLC | PA822309 |
| 5804 | BUGGLEY EYES | Songs Of Universal, Inc. | PA745139 |
| 5805 | BUGLES IN THE AFTERNOON | Universal Music Corp. | EU915462 |
| 5806 | BUILT FOR SPEED | Universal Music - MGB NA LLC | PA1131809 |
| 5807 | BULA JEAN | Universal Music Corp. | EU621134 |
| 5808 | BULLETPROOF | Songs Of Universal, Inc. | PA871222 |
| 5809 | BULLSHED | Universal Music Corp. | PA1287871 |
| 5810 | BUMBLE BEE | PolyGram Publishing, Inc. | EU577327 |
| 5811 | BUMBLEBEE BUMBLEBEE | Songs Of Universal, Inc. | EU305433 |
| 5812 | BUMP 'N' GRIND | Universal Music - Z Tunes LLC | PA0000734975 |
| 5813 | BUMP MEAT | Universal Music Corp. | EU545538; RE855106 |
| 5814 | BUMP THE LA LA | Universal Music Corp.; Universal Music - Z Tunes LLC | PA943321 |
| 5815 | BUMP, BUMP, BUMP | Universal Music - Z Tunes LLC | PA0001147522 |
| 5816 | BUMPER STICKERS | Universal Music Corp. | PA800107 |
| 5817 | BUNKHOUSE THEME | Songs Of Universal, Inc. | RE0000850902 |
| 5818 | BURGALVEIST | Universal Music - Z Tunes LLC | PA1041655 |
| 5819 | BURIED ALIVE INTRO | PolyGram Publishing, Inc. | PA1286295 |
| 5820 | BURN & SHINE | Universal Music - MGB NA LLC | PA668637 |
| 5821 | BURN ALL THE LETTERS | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 5822 | BURN DOWN THE MISSION | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000146755; RE0000778171; EU0000233422; RE0000779646 |
| 5823 | BURN FOR YOU | Universal Music Corp. | PA257721 |
| 5824 | BURN IT UP | Universal Music - Z Tunes LLC; Songs Of Universal, Inc. | PA0001603634; PA0001603634; PA0001603634 |
| 5825 | BURN OUT | Songs Of Universal, Inc. | PA0002544911 |
| 5826 | BURNED DEVICE | Songs Of Universal, Inc. | PA477123 |
| 5827 | BURNIN AND FREEZIN | Universal Music Corp. | EU0000074410 |
| 5828 | BURNING | PolyGram Publishing, Inc. | PA304600 |
| 5829 | BURNING BUILDINGS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218664 |
| 5830 | BURNING DOWN | Universal Music Corp. | PA202548 |
| 5831 | BURNING FIRE | PolyGram Publishing, Inc. | EU941201 |
| 5832 | BURNING IN THE SUN | Universal Music Corp. | PA1282172 |
| 5833 | BURNING MEMORIES | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU804473 |
| 5834 | BURNING PAPER | Universal Music - MGB NA LLC | PA860187 |
| 5835 | BURNING QUESTION | Universal Music - Z Tunes LLC | PA1099785 |
| 5836 | BUROCRATA ESTAFADOR | Songs Of Universal, Inc. | PA852671 |
| 5837 | BURRITOS | Songs Of Universal, Inc. | PA813734 |
| 5838 | BURST | Universal Music - Z Tunes LLC | PA681525 |
| 5839 | BURST IN WITH THE DAWN | Songs Of Universal, Inc. | EU811962 |
| 5840 | BURY ME | Universal Music - Z Tunes LLC | PA1133831 |
| 5841 | BUS BUS | Songs Of Universal, Inc. | PA1962072 |
| 5842 | BUSIEST MEMORY IN TOWN, THE | PolyGram Publishing, Inc. | EP326611 |

| | | | |
|---|---|---|---|
| 5843 | BUSINESS FOR A GOOD GIRL IS BAD | Universal Music Corp. | EU0000167873; R00000650349; EP0000037363; R00000650326 |
| 5844 | BUSINESS, THE | Songs Of Universal, Inc. | PA1900967 |
| 5845 | BUSSIN | Universal Music Corp. | PA0002457665 |
| 5846 | BUSTA'S LAMENT | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA921764; PA948026 |
| 5847 | BUSTED | Universal Music - Z Tunes LLC | PA0001131929 |
| 5848 | BUSTED UP | Songs Of Universal, Inc. | PA664246 |
| 5849 | BUSTIN' UP OR BUSTIN' OUT | Universal Music Corp. | EU632153 |
| 5850 | BUSY DOIN' NOTHIN | Universal Music Corp. | EU0000050142; RE0000731015 |
| 5851 | BUSY MAN | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA939009 |
| 5852 | BUT A AIN'T GOT A MAN | Universal Music Corp. | EU0000362731; RE0000145816 |
| 5853 | BUT I CAN'T LET YOU GO | Universal Music - Z Tunes LLC | PA1054177 |
| 5854 | BUT I DO | Universal Music Corp. | EU470889; EP339725 |
| 5855 | BUT WHERE ARE YOU? | Universal Music Corp. | EP0000052751; R00000313957 |
| 5856 | BUTTERFLIES | Universal Music Corp. | EU647463 |
| 5857 | BUTTERFLY | Universal Music Corp. | PA858106 |
| 5858 | BUTTERFLY WINGS | Universal Music Corp. | PA1703286 |
| 5859 | BUTTERMILK BISCUITS (KEEP ON SQUARE DANCIN') | Songs Of Universal, Inc. | PA1927689 |
| 5860 | BUY YOU SOME | Universal Music - Z Tunes LLC | PA943846 |
| 5861 | BUYING HER ROSES | Universal Music - MGB NA LLC | PA549219 |
| 5862 | BUZZ THE FUZZ | Universal Music Corp. | EU63680; EP267139; RE731094; RE735099 |
| 5863 | BUZZARD | Universal Music Corp. | EU601286 |
| 5864 | BY GEORGE | Universal Music Corp. | PA1157345 |
| 5865 | BY MY SIDE | PolyGram Publishing, Inc. | EU698238 |
| 5866 | BY MY SIDE | Songs Of Universal, Inc. | PAU2480968; PA1251405 |
| 5867 | BY NOW | PolyGram Publishing, Inc. | PA98385 |
| 5868 | BY THE WAY (I STILL LOVE YOU) | Songs Of Universal, Inc. | EU881539 |
| 5869 | BY_MYSLF | Universal Music - Z Tunes LLC | PA0001237303 |
| 5870 | BYE | Universal Music - MGB NA LLC | PA0001015793 |
| 5871 | BYE BYE | Universal Music - MGB NA LLC | EU369952; RE136633 |
| 5872 | BYE BYE | Universal Music Corp. | PA611771 |
| 5873 | BYE BYE BABY | Universal Music - MGB NA LLC | EU365530; RE136627 |
| 5874 | BYE BYE LOVE | Songs Of Universal, Inc. | PAU000011305; PA0000045283; PA0000065633 |
| 5875 | BYE-BYE | Universal Music - Z Tunes LLC | PA0001158922 |
| 5876 | BYTE BLOCK | Universal Music - MGB NA LLC | PA1015290 |
| 5877 | C-BUTT ROCK | Universal Music - Z Tunes LLC | PA822201 |
| 5878 | C.R.E.A.M | Universal Music Corp.; Songs of Universal, Inc.; Universal Music - MGB NA LLC | PA0002414828 |
| 5879 | C'EST CHAUD | Universal Music - MGB NA LLC | PA835878 |
| 5880 | C'EST LA VIE | Songs Of Universal, Inc. | Pau000034277 |
| 5881 | C'EST LE BON | Universal Music Corp. | PA0000153472 |
| 5882 | C'EST WHAT | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |
| 5883 | CABIN ESSENSE | Universal Music Corp. | EU0000090887; RE0000731122 |
| 5884 | CABIN IN THE VALLEY | Universal Music - MGB NA LLC | PA844973 |
| 5885 | CACTUS AND A ROSE | PolyGram Publishing, Inc. | PA63888 |
| 5886 | CACTUS FLOWER RAG | Songs Of Universal, Inc. | PA1822386 |
| 5887 | CADENCE TO ARMS | Universal Music Corp. | PA925688 |
| 5888 | CADILLAC ASSEMBLY LINE | Universal Music Corp. | EU595841 |
| 5889 | CADILLAC CAR | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845 |
| 5890 | CADILLAC ROCK BOX | Universal Music - Z Tunes LLC | PA1237857 |
| 5891 | CAGE THE SONGBIRD | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000739024; EU0000739024 |
| 5892 | CAGE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000142823; EU0000183668 |
| 5893 | CAJUN INVITATION | Universal Music - MGB NA LLC | PAU437837 |

| 5894 | CAJUN LOVE SONG | Universal Music Corp. | EU349042; EP380158 |
| 5895 | CAJUN MOON | PolyGram Publishing, Inc. | PA258798; PA287244 |
| 5896 | CAJUN PANTHER | Universal Music Corp. | PA0000478860; PA0000495356 |
| 5897 | CAJUN QUEEN, THE | PolyGram Publishing, Inc. | EU698239 |
| 5898 | CAJUN WALTZ | Universal Music - MGB NA LLC | PA835877 |
| 5899 | CALIFIA (STONE RIDER) | Universal Music Corp. | EU159529 |
| 5900 | CALIFORN-I-AY | PolyGram Publishing, Inc. | EP126852 |
| 5901 | CALIFORNIA | Songs Of Universal, Inc. | EU0000310015; EU0000310015 |
| 5902 | CALIFORNIA | Songs Of Universal, Inc. | PA1793081 |
| 5903 | CALIFORNIA | Universal Music - MGB NA LLC | PA1075273 |
| 5904 | CALIFORNIA | Universal Music - MGB NA LLC | PA831951 |
| 5905 | CALIFORNIA | Universal Music Corp. | PA457899 |
| 5906 | CALIFORNIA | Universal Music Corp. | PA0000788562; PAu002079809 |
| 5907 | CALIFORNIA | Universal Music Corp. | PA877857 |
| 5908 | CALIFORNIA ROAD | PolyGram Publishing, Inc. | PA248031 |
| 5909 | CALIFORNIA WOMEN | Universal Music Corp. | EU246584; RE797161 |
| 5910 | CALL LETTER BLUES | Songs Of Universal, Inc. | EU0000529116 |
| 5911 | CALL ME | Songs Of Universal, Inc. | PA62937 |
| 5912 | CALL ME | Universal Music Corp. | PA140618 |
| 5913 | CALL ME BABY | Songs Of Universal, Inc. | PAU2688186 |
| 5914 | CALL OF THE ROAD, THE | PolyGram Publishing, Inc. | EU944404 |
| 5915 | CALL ON ME | Songs Of Universal, Inc. | EU718222 |
| 5916 | CALL ON ME | Universal Music - Z Tunes LLC | PA1071205 |
| 5917 | CALL ON ME | Universal Music Corp. | PA384571 |
| 5918 | CALL THE POLICE | PolyGram Publishing, Inc. | PA0000241334 |
| 5919 | CALLING OUT YOUR NAME | Universal Music Corp. | EU396111 |
| 5920 | CALLING, THE | PolyGram Publishing, Inc. | PA355556 |
| 5921 | CALVARY | Universal Music - Z Tunes LLC | PA1147459 |
| 5922 | CAMBODIA | Universal Music - Z Tunes LLC | PA960847 |
| 5923 | CAMEO | Universal Music - MGB NA LLC | EU461204; EU461204 |
| 5924 | CAMERA NEVER LIES, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386444 |
| 5925 | CAMILLE | Universal Music Corp.; Universal Music - MGB NA LLC | PA892171 |
| 5926 | CAMMIE | Universal Music - MGB NA LLC | PA894649 |
| 5927 | CAMPO DE ENCINO | PolyGram Publishing, Inc. | EU296137 |
| 5928 | CAN ANYBODY HEAR ME | Songs Of Universal, Inc. | PA0000707177; EP; PA0000786089 |
| 5929 | CAN I FORGET YOU | PolyGram Publishing, Inc. | EP6268; EP336383; PA138538 |
| 5930 | CAN I GET A WITNESS? | PolyGram Publishing, Inc. | EU573544 |
| 5931 | CAN I GET TO KNOW YOU BETTER | Universal Music Corp. | EU827141 |
| 5932 | CAN I HAVE A KISS (FOR OLD TIMES' SAKE)? | Universal Music - Z Tunes LLC | PA0000914609 |
| 5933 | CAN I OVERCOME | Songs Of Universal, Inc. | PA945395 |
| 5934 | CAN I PUT YOU ON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000149419 |
| 5935 | CAN I STEAL A LITTLE LOVE | Universal Music Corp. | EU443504 |
| 5936 | CAN MY NINE GET ATE | Universal Music - Z Tunes LLC | PA943814 |
| 5937 | CAN SHE EXCUSE MY WRONGS? | Songs Of Universal, Inc. | PA0001165826 |
| 5938 | CAN U FEEL IT | Universal Music - Z Tunes LLC | PA713519 |
| 5939 | CAN WE GO 'ROUND AGAIN | Universal Music - Z Tunes LLC | PA0000850260 |
| 5940 | CAN WE STILL BE FRIENDS | Songs Of Universal, Inc. | PA1986687 |
| 5941 | CAN WE TALK | Universal Music - Z Tunes LLC | PA1027641 |
| 5942 | CAN WE TRY AGAIN | Universal Music - MGB NA LLC | PA943812 |
| 5943 | CAN YOU DANCE WITH ME? | Songs Of Universal, Inc. | PA1733665 |
| 5944 | CAN YOU FIND IT IN YOUR HEART | PolyGram Publishing, Inc. | EU474205; EP108652 |
| 5945 | CAN YOU GIVE IT BACK | PolyGram Publishing, Inc. | PA440449 |
| 5946 | CAN YOU HANDLE IT | Universal Music - Z Tunes LLC | PA577805 |
| 5947 | CAN YOU HELP ME | PolyGram Publishing, Inc. | PA737858; CA1068266 |
| 5948 | CAN YOU LEARN | Universal Music - Z Tunes LLC | PA0001996124 |
| 5949 | CAN YOU PLEASE CRAWL OUT YOUR WINDOW? | Songs Of Universal, Inc. | EP0000213800; EU0000903134 |

| 5950 | CAN YOU SEE THE LIGHT | Universal Music Corp. | PA158370 |
| 5951 | CAN YOU USE ANY MONEY TODAY? | Universal Music Corp. | EU0000197955; R00000680203 |
| 5952 | CAN YOU WIN | Universal Music Corp. | EU220655 |
| 5953 | CAN YOUR MONKEY DO THE DOG | Songs Of Universal, Inc.; Universal Music Corp. | EU810967; RE592159 |
| 5954 | CAN'T BRING ME DOWN | Universal Music Corp. | PA444678 |
| 5955 | CAN'T BUY A BREAK | Universal Music Corp. | EU559836 |
| 5956 | CAN'T CHANGE (YOUR MIND) | PolyGram Publishing, Inc. | PAU55508 |
| 5957 | CAN'T DENY | Universal Music Corp. | PA0000601878 |
| 5958 | CAN'T EVER LET YOU GO | Universal Music Corp. | EU730530 |
| 5959 | CAN'T EXPLAIN | Universal Music Corp. | PA0002538047 |
| 5960 | CAN'T FEEL MY FACE | Universal Music Corp. | PA0001998894; PA0002018999; PA0002083580 |
| 5961 | CAN'T FIGHT THE FEELING | PolyGram Publishing, Inc. | PAu35089 |
| 5962 | CAN'T FUCK W'IT ME | Universal Music - Z Tunes LLC | PA950085 |
| 5963 | CAN'T GET AWAY | Songs Of Universal, Inc. | EU472637 |
| 5964 | CAN'T GET ENOUGH | Universal Music - MGB NA LLC | PAU000965588 |
| 5965 | CAN'T GET ENOUGH OF YOUR LOVE | Universal Music Corp. | PA552995 |
| 5966 | CAN'T GET OVER GETTING OVER LOSING YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000274122 |
| 5967 | CAN'T GET OVER HOW YOU LEFT ME | Universal Music Corp. | EU66990; RE729631 |
| 5968 | CAN'T GO HOME | Universal Music - MGB NA LLC | EU220033 |
| 5969 | CAN'T HELP BUT WONDER | PolyGram Publishing, Inc. | EP339396 |
| 5970 | CAN'T HELP LOVIN' DAT MAN | PolyGram Publishing, Inc. | EP19873; EP334490; PA14000; PA87239; PA113270; PA332807; PA362180; PA365544 |
| 5971 | CAN'T HELP SINGING | PolyGram Publishing, Inc. | EP126654; EP336386; PA376287 |
| 5972 | CAN'T HOLD ME DOWN | Universal Music - MGB NA LLC | PA835926 |
| 5973 | CAN'T HOLD US DOWN | Universal Music - MGB NA LLC; Universal Music Corp. | PA0001104828; PA0001143432 |
| 5974 | CAN'T IMAGINE | Universal Music Corp. | PA0002486855 |
| 5975 | CAN'T KEEP A COUNTRY BOY DOWN | Songs Of Universal, Inc.; Universal Music Corp. | PA1022729 |
| 5976 | CAN'T KEEP A GOOD MAN DOWN | PolyGram Publishing, Inc. | PA227552 |
| 5977 | CAN'T KEEP A GOOD MAN DOWN | Universal Music - MGB NA LLC | PAU49338 |
| 5978 | CAN'T LEAVE YOU ALONE | Universal Music Corp. | PA0002324373 |
| 5979 | CAN'T LET YOU GO | Universal Music Corp. | EU471412 |
| 5980 | CAN'T LIVE WITHOUT YOU | Universal Music - Z Tunes LLC | PA988342 |
| 5981 | CAN'T LIVE WITHOUT YOU | Universal Music Corp. | PA1988518 |
| 5982 | CAN'T LOVE YOU TONIGHT | PolyGram Publishing, Inc. | PA376310 |
| 5983 | CAN'T MAKE A SOUND | Universal Music - MGB NA LLC | PA0001015792 |
| 5984 | CAN'T NOT | Universal Music Corp. | PA0000940238 |
| 5985 | CAN'T SEE YOU WHEN I WANT TO | Universal Music Corp. | EU863839; RE624120 |
| 5986 | CAN'T STAND LOSING DUB | Songs Of Universal, Inc. | PA0000052674 |
| 5987 | CAN'T STAND LOSING YOU | Universal Music Corp. | PA0000052674 |
| 5988 | CAN'T STAY ALONE TONIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910330 |
| 5989 | CAN'T STAY AWAY | Universal Music - Z Tunes LLC | PA1004815 |
| 5990 | CAN'T STOP GIVING IT | PolyGram Publishing, Inc. | PA220135 |
| 5991 | CAN'T STOP KILLING YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000787119 |
| 5992 | CAN'T STOP ME | Universal Music - Z Tunes LLC | PA950090 |
| 5993 | CAN'T STOP THE FEELING | Universal Music Corp. | PA0002030605; PA0002114951 |
| 5994 | CAN'T STOP THINKING ABOUT YOU | Songs Of Universal, Inc. | PA1986676 |
| 5995 | CAN'T TAKE MY EYES OFF YOU | Songs Of Universal, Inc. | PA0000064434 |
| 5996 | CAN'T TELL ME SHIT | Universal Music - Z Tunes LLC | PA943381 |
| 5997 | CAN'T WAIT | Songs Of Universal, Inc. | PAU002181753 |
| 5998 | CAN'T WAIT | Songs Of Universal, Inc.; Universal Music Corp. | EU785188 |
| 5999 | CAN'T WAIT TO GET YOU HOME | Universal Music Corp. | PA586660 |
| 6000 | CAN'T WALK AWAY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1395908 |
| 6001 | CAN'T WE MAKE IT RIGHT AGAIN | Universal Music - MGB NA LLC | EU722521 |
| 6002 | CAN'T YOU FEEL THE FIRE | Universal Music Corp. | PAU906890 |

| 6003 | CAN'T YOU HEAR THE MUSIC | Universal Music Corp. | EU732442 |
|------|--------------------------|------------------------|----------|
| 6004 | CANADEE-I-O | Songs Of Universal, Inc. | PA0000643275 |
| 6005 | CANARY IN A COALMINE | Songs Of Universal, Inc. | PA0000089743 |
| 6006 | CANDLE IN THE WIND (1997) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000861158 |
| 6007 | CANDLE IN THE WIND (GOODBYE ENGLAND'S ROSE) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000861158 |
| 6008 | CANDLELIT BEDROOM | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910200 |
| 6009 | CANDY | Songs Of Universal, Inc. | EU880145; RE623843 |
| 6010 | CANDY | Universal Music - MGB NA LLC | PA1164953 |
| 6011 | CANDY BY THE POUND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267366 |
| 6012 | CANDY JONES | PolyGram Publishing, Inc. | EP167945 |
| 6013 | CANDY LICKER (I GOT SOME LOVE FOR YOU BABY) | PolyGram Publishing, Inc. | PA322814 |
| 6014 | CANDY LOVE | Universal Music Corp. | PA624809 |
| 6015 | CANDY O | Songs Of Universal, Inc. | PA0000048082; PA0000065619 |
| 6016 | CANE RIVER | Songs Of Universal, Inc. | EU814514 |
| 6017 | CANNONBALL | Universal Music Corp. | PA0000257764 |
| 6018 | CANNONS OF CHRISTIANITY | Universal Music Corp. | EU899112; RE608254 |
| 6019 | CANTA LIBRE | Songs Of Universal, Inc. | EU0000342418 |
| 6020 | CANYON BEHIND HER, THE | Universal Music Corp. | PA1120833 |
| 6021 | CAPTAIN AND THE KID, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343242 |
| 6022 | CAPTAIN FANTASTIC AND THE BROWN DIRT COWBOY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589584; RE0000875460 |
| 6023 | CAPTAIN HOOK | Universal Music - Z Tunes LLC | PA1200127 |
| 6024 | CAPTAIN OF A SHIPWRECK | Songs Of Universal, Inc. | PAU002952441; PA0001305991 |
| 6025 | CAPTAIN PASTY | Songs Of Universal, Inc. | PA1642738 |
| 6026 | CAPTAIN SAVE A HO | Universal Music - Z Tunes LLC | PA942308 |
| 6027 | CAPTAIN SUNSHINE | Songs Of Universal, Inc. | EU0000342415 |
| 6028 | CAPTAINS AND CRUISE SHIPS | Universal Music Corp. | PA1649759 |
| 6029 | CAPTAINS OF THE SKY | Universal Music Corp. | PA1732474 |
| 6030 | CAPTURE THE LIGHT | Universal Music - MGB NA LLC | PA209547 |
| 6031 | CAR CRAZY CUTIE | Universal Music Corp. | EU0000821066; RE0000574322; EU0000821066 |
| 6032 | CAR WASH | Songs Of Universal, Inc. | EU706060 |
| 6033 | CARA MIA | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 6034 | CARELESS ETHIOPIANS | PolyGram Publishing, Inc. | PA126007 |
| 6035 | CARELESS LOVE | Universal Music Corp. | PA1695143 |
| 6036 | CARELESS TALK | Universal Music Corp. | PA1695140 |
| 6037 | CARELESS YEARS | Songs Of Universal, Inc. | EU465440; EU465440; RE260526; RE260526 |
| 6038 | CARESS ME DOWN | Songs Of Universal, Inc. | PA813743 |
| 6039 | CARHOPPERS | Universal Music - Z Tunes LLC | PA1071144 |
| 6040 | CARIBBEAN AMPHIBIAN | Universal Music Corp. | PAU825902 |
| 6041 | CARIBBEAN WIND | Songs Of Universal, Inc. | PA0000275030; PAU000245400 |
| 6042 | CARING IS CREEPY | Songs Of Universal, Inc. | PA0002542642 |
| 6043 | CARLA ETUDE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111986 |
| 6044 | CARLITA | Universal Music Corp. | PA892050 |
| 6045 | CARLOS ROSSI | Universal Music - Z Tunes LLC | PA940760 |
| 6046 | CARMEL BY THE SEA | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU617288 |
| 6047 | CARMELITA'S EYES | Songs Of Universal, Inc. | PA0000394560 |
| 6048 | CARMEN | PolyGram Publishing, Inc. | PA271392 |
| 6049 | CARNAL QUESTION | Universal Music Corp. | EU712579 |
| 6050 | CARNIVALE | Universal Music - Z Tunes LLC | PA1133840 |
| 6051 | CAROLINA | Songs Of Universal, Inc. | EU727232; EP366717 |
| 6052 | CAROLINA (I REMEMBER YOU) | Songs Of Universal, Inc. | PA72469 |
| 6053 | CAROLINE, NO | Universal Music Corp. | EU0000926696; RE0000654605 |

| 6054 | CAROLS THOSE KIDS USED TO SING, THE | Songs Of Universal, Inc. | PA36035 |
|---|---|---|---|
| 6055 | CAROUSEL | Songs Of Universal, Inc. | PA1761758 |
| 6056 | CAROUSEL MAN, THE | Universal Music - MGB NA LLC | EU406519 |
| 6057 | CARRY | Songs Of Universal, Inc. | PA2102966 |
| 6058 | CARRY ME BACK | Songs Of Universal, Inc. | EP314893 |
| 6059 | CARRY ME BACK TO THE LONE PRAIRIE | Universal Music Corp. | EP41230 |
| 6060 | CARRY ON | Universal Music Corp. | PA725387 |
| 6061 | CARRY ON | Universal Music Corp. | EU569936 |
| 6062 | CARRY ON | Universal Music Corp. | PA609006 |
| 6063 | CARTOON | Universal Music Corp. | PA374345 |
| 6064 | CARVED INSIDE | Universal Music - MGB NA LLC | PA1163398 |
| 6065 | CASH | Universal Music Corp. | PA2248465 |
| 6066 | CASH IN | Universal Music Corp. | EU653761 |
| 6067 | CASH ON DELIVERY | Universal Music Corp. | PA0000578008; PA0000606788 |
| 6068 | CASK OF AMONTILLADO, THE | Universal Music - MGB NA LLC | EU682394 |
| 6069 | CASSIE | Universal Music - MGB NA LLC | PAU552585 |
| 6070 | CASSIUS LOVE VS. SONNY WILSON | Universal Music Corp. | EU0000818194; RE0000574311 |
| 6071 | CASTLE | Songs Of Universal, Inc. | PA0002059958 |
| 6072 | CASTLE RAG | PolyGram Publishing, Inc. | EU599130 |
| 6073 | CASTLE WALLS | Universal Music Corp. | EU828639 |
| 6074 | CASTLES IN THE AIR | Songs Of Universal, Inc. | EU115106; EP299025 |
| 6075 | CASTLES IN THE SAND | Universal Music - MGB NA LLC | PA0000172499 |
| 6076 | CASTLING | Universal Music - MGB NA LLC | PA1838241 |
| 6077 | CASUAL CONVERSATIONS | Universal Music Corp. | PA0000032067 |
| 6078 | CAT AND MOUSE | Songs Of Universal, Inc. | PA1376459 |
| 6079 | CAT'S IN THE WELL | Songs Of Universal, Inc. | PAU001472009 |
| 6080 | CATCH | Universal Music - MGB NA LLC | PA0000344480 |
| 6081 | CATCH A WAVE | Universal Music Corp. | EU0000781050; ; RE0000525572 |
| 6082 | CATCH ME | Universal Music Corp. | PA0001730649 |
| 6083 | CATCH ME | Universal Music Corp. | EP145882; EU626825 |
| 6084 | CATCH ME WHEN I FALL | PolyGram Publishing, Inc. | PA2102493 |
| 6085 | CATCH THE NEXT LINE | Universal Music - Z Tunes LLC | PA867692 |
| 6086 | CATERPILLAR, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215389 |
| 6087 | CATFISH | Songs Of Universal, Inc.; Universal Music Corp. | EU716094; EU684077; EP362786 |
| 6088 | CATFISH BLUES | Songs Of Universal, Inc. | EU269401; EU89819 |
| 6089 | CATFISH JOHN | PolyGram Publishing, Inc. | EP296668 |
| 6090 | CATFISH KATE | Songs Of Universal, Inc. | PAU3983994 |
| 6091 | CATHARSIS | PolyGram Publishing, Inc. | EU349066 |
| 6092 | CATHARSIS | Universal Music - Z Tunes LLC | PA923056 |
| 6093 | CATHEDRALS | PolyGram Publishing, Inc. | PA947796 |
| 6094 | CAUGHT IN A DREAM | Songs Of Universal, Inc. | PAU3984261 |
| 6095 | CAUGHT IN A JAR | Universal Music Corp. | PA925691 |
| 6096 | CAUGHT IN THE ACT (OF GETTIN' IT ON) | Universal Music Corp. | EU642861 |
| 6097 | CAUGHT IN THE MIDDLE | Universal Music - Z Tunes LLC | PA586874 |
| 6098 | CAUGHT IN THE MOSH | Universal Music - Z Tunes LLC | PA322919 |
| 6099 | CAUGHT THE WAVE | Songs Of Universal, Inc. | PA0002529459 |
| 6100 | CAUSE | Songs Of Universal, Inc. | EU292014 |
| 6101 | CAUSE I LOVE YOU | PolyGram Publishing, Inc. | EU424057; EP97746 |
| 6102 | CAUSE I LOVE YOU | Universal Music Corp. | EU633280 |
| 6103 | CAVE IN | Universal Music Corp. | PA1692923 |
| 6104 | CAVES OF ALTAMIRA, THE | Universal Music Corp. | EU0000409085 |
| 6105 | CEDAR TREE | Songs Of Universal, Inc. | PA0000807052; PA0000820446 |
| 6106 | CELEBRATE | Universal Music Corp. | PAU1965262 |
| 6107 | CEMETERIES OF LONDON | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820453 |
| 6108 | CEMETERY GATES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316819 |
| 6109 | CEMETERY GIRL | Universal Music - Z Tunes LLC | PA740727 |
| 6110 | CENTER OF ATTENTION | PolyGram Publishing, Inc. | PA990308 |

| 6111 | CENTER OF THE STAGE | Universal Music - Z Tunes LLC | PA0001863678 |
|------|---------------------|------------------------------|--------------|
| 6112 | CENTER STAGE | Songs Of Universal, Inc. | PA451211 |
| 6113 | CENTRAL DISPOSAL | Universal Music - Z Tunes LLC | PA1137021 |
| 6114 | CENTURY CITY | Universal Music Corp. | PAU000154165; PA0000084335 |
| 6115 | CENTURY'S END | Universal Music Corp. | PA0000429502 |
| 6116 | CERTAIN SURPRISE | PolyGram Publishing, Inc. | PA2907 |
| 6117 | CHA CHA SIXTY NINE | Universal Music - MGB NA LLC | PA871348 |
| 6118 | CHAIN GANG BLUES | Universal Music Corp. | EU976552; RE688029 |
| 6119 | CHAIN LIGHTNING | Songs Of Universal, Inc. | PAU070004 |
| 6120 | CHAIN LIGHTNING | Universal Music Corp. | EU0000545425 |
| 6121 | CHAIN OF FLOWERS, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000365556 |
| 6122 | CHAIN, THE | Universal Music - MGB NA LLC | EU0000772676; EP0000373133; PA0000045123 |
| 6123 | CHAINED MINDS | Universal Music - Z Tunes LLC | PA1020942 |
| 6124 | CHAINED TO THE MOON | Universal Music - MGB NA LLC | PA969632 |
| 6125 | CHAINED TO THE RHYTHM | Universal Music Corp.; Songs of Universal, Inc. | PA0002134775; PA0002067226; PA0002081292; PA0002073624 |
| 6126 | CHAINS | Universal Music - MGB NA LLC | PA16790 |
| 6127 | CHALLENGE, THE | Universal Music - MGB NA LLC | PA0000204711 |
| 6128 | CHALLENGE, THE | Universal Music Corp. | EU117432; RE753423 |
| 6129 | CHAMELEON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000535566 |
| 6130 | CHAMP, THE | Universal Music - Z Tunes LLC | PA0001396295 |
| 6131 | CHAMPAGNE | Universal Music Corp. | PA1676645 |
| 6132 | CHAMPAGNE FANFARE | PolyGram Publishing, Inc. | EP148456 |
| 6133 | CHAMPAIGN ILLINOIS | Songs Of Universal, Inc. | EU0000148360; RE0000744485 |
| 6134 | CHAMPION | Songs of Universal, Inc. | PA0002127880; PAU003849172 |
| 6135 | CHAMPION | Universal Music Corp. | PA0001915008 |
| 6136 | CHAMPION | Universal Music Corp. | PA0001935938 |
| 6137 | CHAMPION | Universal Music Corp. | PA0002062068 |
| 6138 | CHANCE ENCOUNTER | Universal Music - MGB NA LLC | PA943810 |
| 6139 | CHANCE OF A LIFETIME | PolyGram Publishing, Inc. | PA1137676 |
| 6140 | CHANCES | Universal Music - MGB NA LLC | PA76166 |
| 6141 | CHANCES | Universal Music Corp. | PA1778592 |
| 6142 | CHANEL | Universal Music Corp. | PA583217; PA606790 |
| 6143 | CHANGE | Universal Music Corp. | PA1146386 |
| 6144 | CHANGE | Universal Music Corp. | EU156791; RE754159 |
| 6145 | CHANGE IN THE WEATHER, A | PolyGram Publishing, Inc. | PA1932824 |
| 6146 | CHANGE OF HEART | Universal Music Corp.; Universal Music - MGB NA LLC | PA980837 |
| 6147 | CHANGE OF THE GUARD | Universal Music Corp. | EU0000334375; RE0000823051 |
| 6148 | CHANGE PARTNERS | Universal Music Corp. | EU0000156544; R00000352749; EP0000069878; R00000366345 |
| 6149 | CHANGED IT | Universal Music Corp. | PA0002084533 |
| 6150 | CHANGES | Songs of Universal, Inc. | PA0001070591 |
| 6151 | CHANGES | Songs Of Universal, Inc.; Universal Music Corp. | PA685676 |
| 6152 | CHANGES | Universal Music Corp. | PA0002369648; PA0002142339 |
| 6153 | CHANGES | Universal Music Corp. | EU899108; RE608250; EP226850; RE654131 |
| 6154 | CHANGES | Universal Music Corp. | PA1227290 |
| 6155 | CHANGING ALL THE TIME | Universal Music Corp. | PAU1830096; PA687166 |
| 6156 | CHANGING HEART | Universal Music Corp. | EU408117 |
| 6157 | CHANGING OF THE GUARDS | Songs of Universal, Inc. | PA0000018287; PA0000017874; PAU000024836 |

| 6158 | CHANNEL, THE | Universal Music - Z Tunes LLC | PA1163131 |
|------|--------------|------------------------------|-----------|
| 6159 | CHANSON D'AMOUR | PolyGram Publishing, Inc. | EU508634 |
| 6160 | CHAOS | Universal Music - MGB NA LLC | PA806934 |
| 6161 | CHAPEL HILL | Songs Of Universal, Inc. | PAU3984260 |
| 6162 | CHAPTER 13 | Universal Music Corp. | PA0001364858; PA0001166339 |
| 6163 | CHAPTER A DAY | PolyGram Publishing, Inc. | PA226407 |
| 6164 | CHARADES | Universal Music Corp. | PA1245036 |
| 6165 | CHARGED | Universal Music Corp.; Universal Music - MGB NA LLC | PA1396317; PA1396317 |
| 6166 | CHARIOTS OF FIRE | Universal Music Corp. | EU833040; PA32999 |
| 6167 | CHARLEY'S PICTURE | Universal Music - MGB NA LLC | EP0000286234 |
| 6168 | CHARLIE BROWN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766986 |
| 6169 | CHARLIE CHAPLIN WALK | PolyGram Publishing, Inc. | EP296016 |
| 6170 | CHARLIE FREAK | Universal Music Corp. | EU0000395111; ; RE0000581715 |
| 6171 | CHARLIE MACK - THE FIRST OUT THE LIMO | Universal Music - Z Tunes LLC | PA391304 |
| 6172 | CHARLIE SAYS | Universal Music - MGB NA LLC | PA894639 |
| 6173 | CHARLIE STILL SMIRKS | Universal Music Corp. | PA826802 |
| 6174 | CHARLIE YOU & I | Universal Music Corp. | PA2092317 |
| 6175 | CHARLIE'S MEDICINE | Songs Of Universal, Inc. | PA148649 |
| 6176 | CHARLOTTE SOMETIMES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344066 |
| 6177 | CHARLOTTE'S IN NORTH CAROLINA | PolyGram Publishing, Inc. | PA302364; PA425937 |
| 6178 | CHARM THE SNAKE | Universal Music Corp.; Universal Music - MGB NA LLC | PA264611 |
| 6179 | CHARMING BILLY | PolyGram Publishing, Inc. | EP142972 |
| 6180 | CHASE | Universal Music Corp. | PA0000424249; PA0000030066; PA0000021716 |
| 6181 | CHASE THE MEMORY | Songs Of Universal, Inc. | PA477077 |
| 6182 | CHASE THE WIND | Universal Music Corp. | PA589098 |
| 6183 | CHASE, THE | Universal Music - Z Tunes LLC | PA0000922227 |
| 6184 | CHASING THE CROWN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000072068 |
| 6185 | CHATTY, CHATTY | PolyGram Publishing, Inc. | PA85151 |
| 6186 | CHE | Universal Music Corp. | EU390741 |
| 6187 | CHEAP LOVIN' | Universal Music Corp. | EU86147 |
| 6188 | CHEAP TEQUILA | Universal Music - MGB NA LLC | EU393040 |
| 6189 | CHEAP THRILLS | PolyGram Publishing, Inc. | PA61390; PA195766 |
| 6190 | CHEAT, A | Universal Music Corp. | EU456666 |
| 6191 | CHEATER | Universal Music Corp. | PA107764 |
| 6192 | CHEATIN' WOMAN | Universal Music Corp. | EU0000575366; PA0000015423 |
| 6193 | CHECK IT OUT | Universal Music Corp. | PA0001745293 |
| 6194 | CHECK ME OUT | Universal Music Corp. | EU411679 |
| 6195 | CHECK YOURSELF | Songs Of Universal, Inc.; Universal Music Corp. | EU49379; RE738452; PAU2055668 |
| 6196 | CHECKPOINT CHARLIE | Universal Music Corp. | PAU548870 |
| 6197 | CHEER UP! | Songs Of Universal, Inc. | PA1913565 |
| 6198 | CHEER UP! | Universal Music Corp. | PA0001147218 |
| 6199 | CHEESE | Songs Of Universal, Inc. | PA746335 |
| 6200 | CHEMICAL SMILE | Songs of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 6201 | CHERIZAR | Universal Music Corp. | EU422920 |
| 6202 | CHEROKEE | Universal Music - MGB NA LLC | EU756483 |
| 6203 | CHERRY BABY | Universal Music Corp. | EU770748 |
| 6204 | CHERRY BERRY WINE | PolyGram Publishing, Inc. | EU651893 |

| 6205 | CHERRY CHERRY COUPE | Universal Music Corp. | EU0000821065; RE0000574323; EU0000821065 |
|------|---------------------|----------------------|------------------------------------------|
| 6206 | CHERRY PIE | Universal Music - MGB NA LLC | EU366019; RE136631 |
| 6207 | CHERRY RED | Universal Music - MGB NA LLC | PA1693482 |
| 6208 | CHERRY RED | Universal Music Corp. | EU378098 |
| 6209 | CHERRY, CHERRY | Songs Of Universal, Inc. | EP0000220991 |
| 6210 | CHESAPEAKE BAY, THE | PolyGram Publishing, Inc. | PA180150 |
| 6211 | CHET ATKINS HAND | Songs Of Universal, Inc. | PA74590 |
| 6212 | CHICAGO | Universal Music Corp. | PA1697583 |
| 6213 | CHICAGO BLUES | Songs Of Universal, Inc. | EU710657 |
| 6214 | CHICK WIT DA BRAIDS | Universal Music - MGB NA LLC | PA1073113 |
| 6215 | CHICKEN | Songs Of Universal, Inc. | PAU0004218847 |
| 6216 | CHICKEN TRAIN STOMP | Universal Music Corp. | EU370735; RE816686 |
| 6217 | CHICKEN WOLF | Songs Of Universal, Inc. | EU109532 |
| 6218 | CHICKENMAN | Songs Of Universal, Inc. | PA0000807052; PA0000820446 |
| 6219 | CHICO | Universal Music Corp. | EU96114 |
| 6220 | CHIEF | Universal Music Corp. | PA1100447 |
| 6221 | CHILD AGAIN | Universal Music - MGB NA LLC | PAU1013979 |
| 6222 | CHILD OF DUST | Universal Music - MGB NA LLC | PA1694463 |
| 6223 | CHILD OF OUR TIMES | Universal Music Corp. | EU905733 |
| 6224 | CHILD OF THE FIFTIES, A | Songs Of Universal, Inc. | PA352237 |
| 6225 | CHILD OF VISION | Universal Music Corp. | PA0000032068 |
| 6226 | CHILDREN OF THE MORNING, THE | Universal Music Corp. | EU924959 |
| 6227 | CHILDREN OF THE REVOLUTION | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000536588 |
| 6228 | CHILDREN OF THE UNIVERSE | Songs Of Universal, Inc. | PA944311 |
| 6229 | CHILDREN, GO | PolyGram Publishing, Inc. | EU815386 |
| 6230 | CHILDREN'S CRUSADE | Songs Of Universal, Inc. | PA0001038434; PA0000254721; PA0000781156 |
| 6231 | CHILDSONG | Songs Of Universal, Inc. | EP0000296211 |
| 6232 | CHILL OUT | PolyGram Publishing, Inc. | PA90505 |
| 6233 | CHILLY WILLY THE PENGUIN | PolyGram Publishing, Inc. | EP101826 |
| 6234 | CHILLY WINTER | Universal Music - MGB NA LLC | PA1805170 |
| 6235 | CHIME BELLS | Universal Music Corp. | EU83369 |
| 6236 | CHIMES OF FREEDOM | Songs Of Universal, Inc. | EU0000848262; EP0000195710 |
| 6237 | CHINA DOLL | Universal Music Corp. | PA1724282 |
| 6238 | CHINESE ENVOY | PolyGram Publishing, Inc. | PA221361 |
| 6239 | CHINGY JACKPOT | Universal Music Corp.; Universal Music - MGB NA LLC | PA1242124; PA1158097 |
| 6240 | CHIVALRY | Universal Music Corp. | PA584126 |
| 6241 | CHLOE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111988 |
| 6242 | CHOCOLATE | Universal Music - Z Tunes LLC | PA895604 |
| 6243 | CHOCOLATE MOOD | Songs Of Universal, Inc.; Universal Music Corp. | PA998359 |
| 6244 | CHOCOLATE ROOM, SIMPLY SECOND NATURE, THE | Universal Music Corp. | PA2094471 |
| 6245 | CHOICE IS YOURS, THE | Universal Music Corp. | PA697807 |
| 6246 | CHOICES | Universal Music - Z Tunes LLC | PA1161430 |
| 6247 | CHOOSE YOU AGAIN | Songs Of Universal, Inc. | PA2068020 |
| 6248 | CHORDS OF FAME | Universal Music Corp. | EU234116; RE797262 |
| 6249 | CHRIS CAYTON | Universal Music Corp. | PA892048 |
| 6250 | CHRIST DON'T CARE | Universal Music - MGB NA LLC | PA1016028 |
| 6251 | CHRISTENINGS | Universal Music Corp. | PA1697317 |
| 6252 | CHRISTIAAN, NO | PolyGram Publishing, Inc. | EU640730 |
| 6253 | CHRISTIAN BROTHERS | Universal Music - MGB NA LLC | PA0000787963 |
| 6254 | CHRISTINA | Universal Music Corp. | PA1146389 |
| 6255 | CHRISTMAS (BABY PLEASE COME HOME) | Polygram Publishing, Inc. | EU0000800992; RE0000515818 |
| 6256 | CHRISTMAS AIN'T LIKE CHRISTMAS ANYMORE | PolyGram Publishing, Inc. | EU736380 |
| 6257 | CHRISTMAS AND LOVE | PolyGram Publishing, Inc. | EU210334 |

| 6258 | CHRISTMAS AND YOU | Universal Music Corp. | EU295086; EP68298 |
| 6259 | CHRISTMAS AT HOME | PolyGram Publishing, Inc. | EU913211 |
| 6260 | CHRISTMAS AT SEA | Songs Of Universal, Inc. | PA0001706044 |
| 6261 | CHRISTMAS CAROUSEL | Universal Music - MGB NA LLC | EU647718 |
| 6262 | CHRISTMAS COUNTRY STYLE | Songs Of Universal, Inc. | PA259401 |
| 6263 | CHRISTMAS DAY | Universal Music Corp. | EU0000848592; RE0000574340 |
| 6264 | CHRISTMAS DREAM | Songs Of Universal, Inc. | PAU003432611 |
| 6265 | CHRISTMAS EVE (KODIA'S THEME) | Songs Of Universal, Inc. | PA259402 |
| 6266 | CHRISTMAS EVERYDAY | Songs Of Universal, Inc. | EU698182 |
| 6267 | CHRISTMAS I'LL BE STEPPIN' | Universal Music - Z Tunes LLC | PA0001899445 |
| 6268 | CHRISTMAS IN HAWAII | PolyGram Publishing, Inc. | EU663328; EU678478 |
| 6269 | CHRISTMAS IN LOS ANGELES | PolyGram Publishing, Inc. | PA87263; PA126574; PA195740 |
| 6270 | CHRISTMAS IN MY HOMETOWN | PolyGram Publishing, Inc. | EU210340 |
| 6271 | CHRISTMAS ISLAND | Universal Music Corp. | EU24395; EU39361; EP14280; EP14166 |
| 6272 | CHRISTMAS LIST | Universal Music - MGB NA LLC | EU599728 |
| 6273 | CHRISTMAS PRAYERS | Songs Of Universal, Inc. | PA0002071230; PAU003719188; PAU003841462; PA0002031053 |
| 6274 | CHRISTMAS PRESENT | Universal Music Corp. | EU839234 |
| 6275 | CHRISTMAS RIDDLE, THE | Universal Music - MGB NA LLC | EU647719 |
| 6276 | CHRISTMAS STAR, THE | Universal Music Corp. | PAU2316696; PA917139 |
| 6277 | CHRISTMAS THOUGHTS | Universal Music - MGB NA LLC | PA305056; PA305056; PA305056; PA305056 |
| 6278 | CHRISTMAS TIME | Universal Music - Z Tunes LLC | PA885359 |
| 6279 | CHRISTMAS TIME DOWN SOUTH | Songs Of Universal, Inc. | PA486101 |
| 6280 | CHRISTMAS TO ME | Songs Of Universal, Inc. | PA36025 |
| 6281 | CHRISTMAS TREE ANGEL, THE | Universal Music Corp. | EU199493; EP50745 |
| 6282 | CHRISTMAS WILL RETURN | PolyGram Publishing, Inc. | PAU748110 |
| 6283 | CHRISTMAS WITH A MONKEY | Songs Of Universal, Inc.; Universal Music Corp. | PA1685005 |
| 6284 | CHROME | Universal Music Corp. | PA877870 |
| 6285 | CHUG ALL NIGHT | Universal Music Corp. | EU338285 |
| 6286 | CHUG-A-LUG | Universal Music Corp. | EU0000757461; PAU002079516; EU0000757461; EU0000743257; EU0000743257 |
| 6287 | CHUMP CHANGE | Songs Of Universal, Inc. | PA840093 |
| 6288 | CHUN SWAE | Universal Music Corp. | PA0002457587; PA0002497351 |
| 6289 | CHUN-LI | Universal Music Corp. | PA0002147225 |
| 6290 | CHUNKSONG | Universal Music Corp. | PA868146 |
| 6291 | CHURCH | Universal Music - Z Tunes LLC | PA1167778; PA1649974 |
| 6292 | CHURCH | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002226830 |
| 6293 | CHURCH BY THE SIDE OF THE ROAD | PolyGram Publishing, Inc. | EU836856 |
| 6294 | CHURCH GIRL | Universal Music Corp. | PA0002375259 |
| 6295 | CHURCH IN THE WILDWOOD | PolyGram Publishing, Inc. | PA76172 |
| 6296 | CHYNA BLACK | Songs Of Universal, Inc. | PA1230785 |
| 6297 | CIGARETTE IS ALL YOU GET, A | PolyGram Publishing, Inc.; Universal Music Corp. | PA947843; PAU2345644; PA947843 |
| 6298 | CIGARETTE SONG | Songs Of Universal, Inc. | PA2108530 |
| 6299 | CIGARETTES | Universal Music - Z Tunes LLC | PA1163451 |
| 6300 | CINCO ROBLES | PolyGram Publishing, Inc. | EU452933 |
| 6301 | CINDERELLA | PolyGram Publishing, Inc.; Universal Music Corp. | PAU2492456; PA1050016; PAU2492456; PA1050016; PA1118678 |
| 6302 | CINDERELLA STORY, A | Universal Music - Z Tunes LLC | PA1708608 |
| 6303 | CINNAMON | Songs Of Universal, Inc.; Universal Music Corp. | EU60283; EP253081 |
| 6304 | CIRCLE | Universal Music Corp. | PA392866 |
| 6305 | CIRCLE BACK | Universal Music - MGB NA LLC | PA1105480 |
| 6306 | CIRCLE FOR A LANDING | Universal Music Corp. | EU86388; PAu002247236; |
| 6307 | CIRCLES IN THE SKY | Songs Of Universal, Inc. | PA1852752 |
| 6308 | CIRCUMSTANCES | Songs Of Universal, Inc. | EU817969; EP187601 |
| 6309 | CIRCUS | Universal Music - Z Tunes LLC | PA880462 |
| 6310 | CIRCUS SONG | Songs Of Universal, Inc. | EU201222; EP311661 |

| 6311 | CISSELIN' HOT | Universal Music - MGB NA LLC | PA47853 |
|---|---|---|---|
| 6312 | CITIZEN/SOLDIER | Songs Of Universal, Inc. | PA1731302 |
| 6313 | CITY | Songs Of Universal, Inc. | PA1793082 |
| 6314 | CITY 2 CITY | Universal Music - Z Tunes LLC | PA943820 |
| 6315 | CITY FULL OF MEMORIES | PolyGram Publishing, Inc. | PAu396195; PA245260 |
| 6316 | CITY IS BURNING | Songs Of Universal, Inc. | PA737968 |
| 6317 | CITY NEVER SLEEPS AT NIGHT, THE | Universal Music Corp. | EU915460 |
| 6318 | CITY OF ANGELS | Universal Music - Z Tunes LLC | PA0001854629 |
| 6319 | CITY OF DEVILS | Universal Music - MGB NA LLC | PA1163886 |
| 6320 | CITY OF DOPE | Universal Music - Z Tunes LLC | PA440358 |
| 6321 | CITY OF GOLD | Songs Of Universal, Inc. | PAU000269184 |
| 6322 | CITY OF GOLD | Universal Music Corp. | EU557940 |
| 6323 | CITY OF KINGS | Universal Music Corp. | PA583232 |
| 6324 | CITY WITH TWO FACES, THE | Universal Music Corp. | PA847470 |
| 6325 | CITY WOMEN | Universal Music Corp. | EU937020 |
| 6326 | CLAIRE DE LUNE | Universal Music Corp. | EU732505; EP371828 |
| 6327 | CLAM CARAVAN | Universal Music Corp. | PA0000578008; PA0000606788 |
| 6328 | CLAPPER, THE | PolyGram Publishing, Inc. | PA1780920 |
| 6329 | CLAPPERS | Universal Music Corp. | PA0001884518 |
| 6330 | CLASSIC MASHER | Songs Of Universal, Inc. | PAU3826527 |
| 6331 | CLAUDIA | Universal Music Corp. | EU301200 |
| 6332 | CLAW HAMMER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052660 |
| 6333 | CLEAN CUT KID | Songs Of Universal, Inc. | PA0000262073; PA0000258766; PA0000253399 |
| 6334 | CLEAR OR CLOUDY | Songs Of Universal, Inc. | PA0001165905 |
| 6335 | CLEAR TO YOU | PolyGram Publishing, Inc. | PA482815 |
| 6336 | CLEAR YOUR HEAD | Songs Of Universal, Inc. | PA737968 |
| 6337 | CLEARLY KIM | Universal Music Corp. | PAU31875 |
| 6338 | CLEDUS WENT DOWN TO FLORIDA | Songs Of Universal, Inc. | PA785064 |
| 6339 | CLEMENTINA | PolyGram Publishing, Inc. | PA427433 |
| 6340 | CLEMENTINE | Universal Music - MGB NA LLC | PA0000787964 |
| 6341 | CLEVERLY DISGUISED | Universal Music - MGB NA LLC | PA0001818713; EU000738697; EP0000167987 |
| 6342 | CLIFF DIVING | Universal Music Corp. | PA0001364853; PA0001166341 |
| 6343 | CLIMB UP SUNSHINE MOUNTAIN | Universal Music Corp. | EU423053 |
| 6344 | CLIMBING TO THE MOON | Universal Music Corp. | PA965883 |
| 6345 | CLIPPED WINGS | Universal Music - Z Tunes LLC | PA0001804150 |
| 6346 | CLOCKS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073304 |
| 6347 | CLOSE CALL | PolyGram Publishing, Inc. | PA1711388 |
| 6348 | CLOSE ENCOUNTERS | Songs Of Universal, Inc. | PA944307 |
| 6349 | CLOSE ENOUGH TO PERFECT | Polygram Publishing, Inc. | PAU000330770; PA0000167553; PA0000285545; PA0000139918 |
| 6350 | CLOSE TO ME | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279388 |
| 6351 | CLOSE TO MY BABY | Universal Music Corp. | EU835297 |
| 6352 | CLOSE TO THE FIRES | Universal Music Corp. | PA547721 |
| 6353 | CLOSE TO YOU | Universal Music - MGB NA LLC | PA917231 |
| 6354 | CLOSE YOUR EYES | PolyGram Publishing, Inc. | PA947802 |
| 6355 | CLOSER | Songs Of Universal, Inc. | PA0002064557; PA0002065177; PA0002127595 |
| 6356 | CLOSER | Universal Music - Z Tunes LLC | PA2070248 |
| 6357 | CLOSER | Universal Music Corp. | PA948335; PA1103773 |
| 6358 | CLOSER TO GREY | Songs Of Universal, Inc. | PA747675 |
| 6359 | CLOSER TO HEAVEN | PolyGram Publishing, Inc. | PA1102232 |

| 6360 | CLOSER TO THE EDGE | Universal Music - Z Tunes LLC | PA0002076948 |
| 6361 | CLOSER TO YOU | Universal Music - Z Tunes LLC | PA1165292 |
| 6362 | CLOSER YOU GET, THE | Universal Music Corp.; Universal Music - MGB NA LLC | PA74466 |
| 6363 | CLOSET MONSTER | Songs Of Universal, Inc. | PA800457 |
| 6364 | CLOSURE | Universal Music Corp. | PA0002199477; PA0002088425 |
| 6365 | CLOTHES LINE SAGA | Songs Of Universal, Inc. | EU0000160952; RE0000771504 |
| 6366 | CLOUD MAN | PolyGram Publishing, Inc. | EU360777 |
| 6367 | CLOUDS | Universal Music - MGB NA LLC | PA955951 |
| 6368 | CLOUDS IN MY HOUSE | Universal Music - Z Tunes LLC | PA1034994 |
| 6369 | CLOWN LOVE | Universal Music - Z Tunes LLC | PA1011528 |
| 6370 | CLUB AMERICA | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801939 |
| 6371 | CLUB AT THE END OF THE STREET | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445451 |
| 6372 | CLUBBIN' | Universal Music - Z Tunes LLC; Songs Of Universal, Inc. | PA0001331117; ; PA0001163517 |
| 6373 | CLUBBIN' (REMIX) | Universal Music - Z Tunes LLC; Songs Of Universal, Inc. | PA0001331117 |
| 6374 | CLUNK | Universal Music - Z Tunes LLC | PA886035 |
| 6375 | COAL | Songs Of Universal, Inc. | SRU001548899 |
| 6376 | COAL | Universal Music - Z Tunes LLC | PA1137022 |
| 6377 | COAL MINE BLUES, THE | PolyGram Publishing, Inc. | PA0000432869 |
| 6378 | COAST IS CLEAR, THE | Universal Music Corp. | PAU1927832; PA902543 |
| 6379 | COAST TO COAST | Universal Music - MGB NA LLC | PA0001160148 |
| 6380 | COASTIN' | Universal Music Corp. | EU972897 |
| 6381 | COBBLESTONE MOUNTAIN | Universal Music Corp. | EU614106; EP350532 |
| 6382 | COBRA LUCHA | Universal Music - Z Tunes LLC | PA1161687; PA1162591 |
| 6383 | COCA COCA | Universal Music Corp. | PA0001859836 |
| 6384 | COCA COLA COWBOY | Universal Music - MGB NA LLC | EU0000698008; PAU000104627 |
| 6385 | COCAINE CAROLINA | Universal Music - MGB NA LLC | EU546794 |
| 6386 | COCK ROACH | Universal Music Corp. | EU147636; RE753863 |
| 6387 | COCKTAILS WITH JOEY | Universal Music - MGB NA LLC | PA871351 |
| 6388 | COCKTALES | Universal Music - Z Tunes LLC | PA942255 |
| 6389 | COCO CHITTY | Universal Music Corp. | PA1793044 |
| 6390 | COCONUT MAN | PolyGram Publishing, Inc. | PA956168 |
| 6391 | CODE OF THE ROAD | Universal Music Corp. | EU761662 |
| 6392 | COFFEE HOUSE BLUES | Universal Music Corp. | EU831035; RE597986 |
| 6393 | COKE DON | Universal Music - Z Tunes LLC | PA1054207 |
| 6394 | COLD | Universal Music Corp. | PA0002077938; PA0002111543; PA0002199503; PA0002078046 |
| 6395 | COLD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682130 |
| 6396 | COLD | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000192011 |
| 6397 | COLD AS CHRISTMAS (IN THE MIDDLE OF THE YEAR) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176771 |
| 6398 | COLD BEER AND REMOTE CONTROL | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 6399 | COLD BLOOD | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA904934 |
| 6400 | COLD CASH AND COLDER HEARTS | Universal Music - MGB NA LLC | PA1158225 |
| 6401 | COLD FEVER | Universal Music Corp. | PA583230 |
| 6402 | COLD HARD TIMES | Universal Music Corp. | EU192908 |

| | | | |
|---|---|---|---|
| 6403 | COLD HEART | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002370559 |
| 6404 | COLD HIGHWAY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493987; RE0000857919 |
| 6405 | COLD IRONS BOUND | Songs Of Universal, Inc. | PAU002181752 |
| 6406 | COLD SHOULDER | Songs Of Universal, Inc. | PA1962071 |
| 6407 | COLD SHOWER TUESDAYS | Universal Music - Z Tunes LLC | PA1190789 |
| 6408 | COLD SONG | Songs Of Universal, Inc. | PA0001706048 |
| 6409 | COLD SWEAT | Universal Music - MGB NA LLC | PA538477 |
| 6410 | COLD WIND | Universal Music Corp. | EU118380; RE753435 |
| 6411 | COLD WOMEN WITH WARM HEARTS | Universal Music Corp. | EU545556 |
| 6412 | COLDWATER MORNING | Songs Of Universal, Inc. | EU0000213217; RE0000771945; EP0000296210; RE0000790844; PA0000164387 |
| 6413 | COLE WORLD | Songs Of Universal, Inc. | PA1779675 |
| 6414 | COLLECTING YOU | Songs Of Universal, Inc. | PA1244400 |
| 6415 | COLLIDE | Universal Music - MGB NA LLC | PA1160055 |
| 6416 | COLONEL BUFFALO BILL | Universal Music Corp. | EU0000007202; RO0000566722; EP0000003016; RO0000566737 |
| 6417 | COLOR BARS | Universal Music - MGB NA LLC | PA0001015789 |
| 6418 | COLOR MY WORLD | Universal Music Corp. | EU971796 |
| 6419 | COLOR OF THE MOOD | Universal Music Corp. | PAU242 |
| 6420 | COLORADO COOL-AID | PolyGram Publishing, Inc. | Ep377236 |
| 6421 | COLORADO SONG | Universal Music Corp. | EU429461 |
| 6422 | COLORATURA | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002311161; PA0002323391 |
| 6423 | COLORBLIND | Songs Of Universal, Inc. | PA0000844236 |
| 6424 | COLORS, PT. II | Songs Of Universal, Inc. | PA0002059983 |
| 6425 | COME A LITTLE BIT CLOSER | Universal Music - MGB NA LLC | EU0000537192 |
| 6426 | COME A LITTLE CLOSER | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA484284; PA484284; PA586238 |
| 6427 | COME A NEW | Universal Music - Z Tunes LLC | PA945808 |
| 6428 | COME AGAIN | Songs Of Universal, Inc. | PA0001165906 |
| 6429 | COME ALL YOU WEARY | Universal Music - MGB NA LLC | PA1694450 |
| 6430 | COME AROUND | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1635790 |
| 6431 | COME AROUND AND SEE ME | PolyGram Publishing, Inc. | PA482820 |
| 6432 | COME BACK | Songs Of Universal, Inc. | PAU001528420 |
| 6433 | COME BACK BABY | Universal Music Corp. | EU0000406206; RE0000837203 |
| 6434 | COME BACK TO ME | PolyGram Publishing, Inc. | EU746188 |
| 6435 | COME DOWN IN TIME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000146757; EP0000366952; EU0000233427 |
| 6436 | COME EARLY MORNIN' | PolyGram Publishing, Inc. | EP293679 |
| 6437 | COME FORTH | Universal Music Corp. | PA1287873 |
| 6438 | COME GET IT | PolyGram Publishing, Inc. | PA1780921 |
| 6439 | COME GO WITH ME | Songs Of Universal, Inc. | PA1732353 |
| 6440 | COME HEALING | Universal Music Corp. | PA0001787893 |
| 6441 | COME HOLY GHOST CREATOR BLEST | PolyGram Publishing, Inc. | EU599489 |
| 6442 | COME HOME TO YOU | Universal Music - MGB NA LLC | PA1015820 |
| 6443 | COME MONDAY | Songs Of Universal, Inc. | EU469048; EP325980 |
| 6444 | COME ON | Universal Music Corp. | PA1273077 |
| 6445 | COME ON | Universal Music Corp. | PA0000904518 |
| 6446 | COME ON A CONE | Universal Music Corp. | PA0001912280 |
| 6447 | COME ON AND DANCE, DANCE | Universal Music - MGB NA LLC | PA2421 |
| 6448 | COME ON AND SAY IT | Songs Of Universal, Inc. | EU196014 |
| 6449 | COME ON AND SING | Songs Of Universal, Inc. | EU962420 |
| 6450 | COME ON BABY | Universal Music Corp. | PA107758 |

| | | | |
|---|---|---|---|
| 6451 | COME ON EVERYBODY | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - Z Tunes LLC | PA952617 |
| 6452 | COME ON FEET DO YOUR THING | Universal Music Corp. | EU143566 |
| 6453 | COME ON HOME | Songs Of Universal, Inc. | PA1896571 |
| 6454 | COME ON HOME | Universal Music Corp. | EU612629 |
| 6455 | COME ON HOME | Universal Music Corp. | PA258468 |
| 6456 | COME ON HOME TO ME | Universal Music Corp. | EU264267 |
| 6457 | COME ON LET'S DO THIS | Universal Music - Z Tunes LLC | PA527162 |
| 6458 | COME ON Y'ALL | Universal Music Corp. | EU230957; RE797138 |
| 6459 | COME ONE, COME ALL | Songs Of Universal, Inc. | PA1675999 |
| 6460 | COME OUT CLEAN | PolyGram Publishing, Inc. | PA947795 |
| 6461 | COME OUT FIGHTING | Songs Of Universal, Inc. | PA747268 |
| 6462 | COME SEE ABOUT ME | Universal Music - Z Tunes LLC | PA1147456 |
| 6463 | COME SEE ABOUT ME | Universal Music Corp. | PA0002198589 |
| 6464 | COME TAKE ME NOW | Universal Music Corp. | PA525134; PA539953 |
| 6465 | COME TO BABY DO | Universal Music Corp. | EU438689; EP136726; EP136727; EP136729 |
| 6466 | COME TO ME | PolyGram Publishing, Inc. | EU534843 |
| 6467 | COME TO POPPA | Universal Music Corp. | EU612632; PA304711 |
| 6468 | COME UNDONE | Universal Music - MGB NA LLC | PA1625934 |
| 6469 | COME WHAT MAY | Universal Music Corp. | PAU30082 |
| 6470 | COME WHAT MAY | Universal Music Corp. | EU562270 |
| 6471 | COME WHAT MAY | Universal Music Corp. | PA0001065964 |
| 6472 | COME WITH ME | Songs Of Universal, Inc.; Universal Music Corp. | PA787695 |
| 6473 | COME, HEAVY SLEEP | Songs Of Universal, Inc. | PA0001165907 |
| 6474 | COMEBACK | Songs Of Universal, Inc. | EU609459 |
| 6475 | COMEBACK, THE | PolyGram Publishing, Inc. | EU714141; EP374336 |
| 6476 | COMIC BOOK HEROES | PolyGram Publishing, Inc. | EU402773 |
| 6477 | COMIN' APART | Songs Of Universal, Inc. | EU0000938523 |
| 6478 | COMIN' BACK HARD AGAIN | PolyGram Publishing, Inc. | PA370037 |
| 6479 | COMIN' HOME | Songs Of Universal, Inc. | PA0000151911 |
| 6480 | COMIN' HOME | Universal Music - MGB NA LLC | PA885469 |
| 6481 | COMIN' HOME BABY | Universal Music Corp. | EU732327 |
| 6482 | COMIN' RIGHT UP | Universal Music Corp. | PA333927 |
| 6483 | COMING APART | PolyGram Publishing, Inc. | EU406530 |
| 6484 | COMING BACK | Universal Music Corp. | PAU1581225 |
| 6485 | COMING BACK FOR YOU | Universal Music - MGB NA LLC | PA0001968326; PA0001948819 |
| 6486 | COMING BACK TO LIFE | Universal Music Corp. | PA1704557 |
| 6487 | COMING DOWN | PolyGram Publishing, Inc. | PA1618872 |
| 6488 | COMING FOR YOU | Songs Of Universal, Inc. | PAU000854100 |
| 6489 | COMING FROM THE HEART | Songs Of Universal, Inc. | PA0000055370; PAU000065085 |
| 6490 | COMING HOME | Universal Music Corp. | EU26814 |
| 6491 | COMING HOME | Universal Music Corp. | PA525134; PA539953 |
| 6492 | COMING HOME TO ME | Universal Music Corp. | PA1703676 |
| 6493 | COMING RIGHT ALONG | Universal Music - MGB NA LLC | PA668637 |
| 6494 | COMING TO YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA2088276 |
| 6495 | COMING UP FOR AIR | Universal Music - MGB NA LLC | PA857909 |
| 6496 | COMING UP ROSES | Universal Music - MGB NA LLC | PA0000787967 |
| 6497 | COMING UP YOU | Songs Of Universal, Inc. | PAU001010544 |
| 6498 | COMMERCIAL AFFECTION | PolyGram Publishing, Inc. | EU214800 |
| 6499 | COMMERCIAL SUCCESS | Universal Music Corp. | EU370736; RE816687 |
| 6500 | COMMON GROUND | Songs Of Universal, Inc. | PA0000537275 |
| 6501 | COMMON GROUND (GET IT GOIN' ON) | Universal Music - Z Tunes LLC | PA921760 |
| 6502 | COMMON LAW LOVE | Universal Music - MGB NA LLC | PA774651 |
| 6503 | COMMUNIQUE' | Songs Of Universal, Inc. | PA0000751811 |
| 6504 | COMMUNIST DAUGHTER, THE | Universal Music - MGB NA LLC | PA0000928788 |
| 6505 | COMPETITION | PolyGram Publishing, Inc. | PA96512 |

| 6506 | COMPETITION | Universal Music Corp. | PA440334 |
|---|---|---|---|
| 6507 | COMPLETELY HELPLESS | PolyGram Publishing, Inc. | EP306094 |
| 6508 | COMPLICATED | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA597614; PA845864 |
| 6509 | COMPLICATED | Universal Music Corp. | PA0001101506 |
| 6510 | COMPLICATOR | Universal Music - MGB NA LLC | PA605951 |
| 6511 | COMPROMISE | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 6512 | COMPUTER MONEY | Universal Music Corp. | PA1921973 |
| 6513 | CONCERT A (THE HIDDEN ONE) | Songs Of Universal, Inc.; Universal Music Corp. | PA787699 |
| 6514 | CONCRETE COWBOY | PolyGram Publishing, Inc. | PA505387 |
| 6515 | CONCRETE JUNGLE | Universal Music Corp. | EU0000344797 |
| 6516 | CONDEMNED | Universal Music - Z Tunes LLC | PA0001687148 |
| 6517 | CONDITION OF THE HEART | Songs Of Universal, Inc. | PA275218; PA426816 |
| 6518 | CONDOM ON YOUR TONGUE | PolyGram Publishing, Inc. | PA375856 |
| 6519 | CONDOR AVE | Universal Music - MGB NA LLC | PA0000874054 |
| 6520 | CONFIDENCE FOR QUIET | PolyGram Publishing, Inc. | PA1278561 |
| 6521 | CONFIDENCE MAN | Universal Music - MGB NA LLC | PA385333 |
| 6522 | CONFUSED | Universal Music - Z Tunes LLC | PA890553 |
| 6523 | CONFUSION FUSION | Universal Music - Z Tunes LLC | PA514815 |
| 6524 | CONGRATULATIONS | Songs Of Universal, Inc. | PA0000390862 |
| 6525 | CONGRATULATIONS | Songs of Universal, Inc.; Universal Music Corp. | PA0002081028 |
| 6526 | CONGRATULATIONS | Universal Music Corp. | PA390218; PA411059 |
| 6527 | CONNECT UP TO ME | Songs Of Universal, Inc. | PAU000460410 |
| 6528 | CONQUER THE SUN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000066842 |
| 6529 | CONQUISTADOR | Universal Music - Z Tunes LLC | PA0001854619 |
| 6530 | CONSCIENCE TURN YOUR BACK | Universal Music - MGB NA LLC | EU41759 |
| 6531 | CONSIDER ME GONE | Songs Of Universal, Inc. | PA0001038434; PA0000254721 |
| 6532 | CONSIDER THE RAVENS | Universal Music - MGB NA LLC | PA1693447 |
| 6533 | CONSISTENT | Universal Music Corp. | PA0002538083 |
| 6534 | CONSTANT ELEVATION | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832186 |
| 6535 | CONSTRUCTION | Songs Of Universal, Inc. | PA800457 |
| 6536 | CONSUMED (OBSESSIVE COMPULSIVE) | Universal Music - MGB NA LLC | PA1159945 |
| 6537 | CONTACT | Universal Music Corp. | PA216415; PA266045 |
| 6538 | CONTAGIOUS | Universal Music - Z Tunes LLC | PA0001059142 |
| 6539 | CONTRARY MARY | Universal Music - Z Tunes LLC | PA945871 |
| 6540 | CONTRARY TO ORDINARY | PolyGram Publishing, Inc. | PAu62778 |
| 6541 | CONTROL YOURSELF | Universal Music Corp. | EU710730 |
| 6542 | CONVALESCENT | Universal Music Corp. | PA1120827 |
| 6543 | CONVERSATION WITH COLLINS | PolyGram Publishing, Inc. | EP263464 |
| 6544 | COOKIE | Universal Music - Z Tunes LLC | PA0001934440 |
| 6545 | COOL BREEZE | Songs Of Universal, Inc. | PA0000643854 |
| 6546 | COOL COOL WATER | Universal Music Corp. | EU0000199845; RE0000786509; EP0000312424; RE0000832903 |
| 6547 | COOL DOWN YONDER | Songs Of Universal, Inc. | EU459154 |
| 6548 | COOL DRY PLACE | Songs Of Universal, Inc. | PA0000498711; PA0000511114; PA0000541640 |
| 6549 | COOL LOVE | Universal Music Corp. | PA112717 |
| 6550 | COOL OUT | Songs Of Universal, Inc. | PA0002544892 |
| 6551 | COP AND BLOW | Songs Of Universal, Inc. | PA945881 |
| 6552 | COPS OF THE WORLD | Universal Music Corp. | EU941957; RE654231 |
| 6553 | COQUI 900 | Universal Music - Z Tunes LLC | PA1206637 |

| 6554 | CORINE CORINA | Universal Music Corp. | EU298847 |
|---|---|---|---|
| 6555 | CORNDOG | Universal Music - Z Tunes LLC | PA1200125; PA1397036 |
| 6556 | CORNER OF THE HEART | Universal Music - MGB NA LLC | 921916 |
| 6557 | CORNER STREET BAR | Universal Music Corp. | EU142525; RE749404; PAU2158892 |
| 6558 | CORPORATE CLONING | Universal Music - MGB NA LLC | PA1161063; PA1163703 |
| 6559 | CORPSE POSE | Universal Music - MGB NA LLC | PA839238 |
| 6560 | CORRINA, CORRINA | Songs Of Universal, Inc. | EU749556 |
| 6561 | CORROSION CREEPS | Universal Music - MGB NA LLC | PA1163403 |
| 6562 | COSMO'S OPENING | Universal Music Corp. | EU0000217367; R00000680214 |
| 6563 | COTTON | Universal Music Corp. | EU939777; RE662373 |
| 6564 | COTTON | Universal Music Corp. | PA1064958 |
| 6565 | COTTON CANDY | PolyGram Publishing, Inc. | EU625801; PA13341 |
| 6566 | COTTON CANDY GIRL | Universal Music Corp. | EU960128 |
| 6567 | COTTON GROWING MAN | Universal Music Corp. | EU278775; PAU2291642 |
| 6568 | COUCH, THE | Universal Music Corp. | PA0000940239 |
| 6569 | COULD I BE FALLING IN LOVE | Universal Music Corp. | EU520950 |
| 6570 | COULD I BE THE ONE | Universal Music Corp. | EU595141 |
| 6571 | COULD IT BE ANOTHER CHANGE | Universal Music Corp. | PA547722 |
| 6572 | COULD YOU BE LOVED | Universal Music Corp. | PA0000077312 |
| 6573 | COULD'VE BEEN YOU | Songs of Universal, Inc.; Universal Music - Z Tunes LLC | PA0001771864; PA0001771864 |
| 6574 | COULDN'T HELP FALLIN' | Universal Music - MGB NA LLC | PA718296 |
| 6575 | COULDN'T LOVE YOU MORE | PolyGram Publishing, Inc. | PA2906 |
| 6576 | COUNT ON ME | Songs Of Universal, Inc. | PA296322 |
| 6577 | COUNT ON ME | Songs Of Universal, Inc. | EU556895 |
| 6578 | COUNT ON ME | Universal Music Corp. | PA1011126 |
| 6579 | COUNT YOUR BLESSINGS INSTEAD OF SHEEP | Universal Music Corp. | R00000071794; EP0000082751; EU0000290317; RE0000071794 |
| 6580 | COUNTDOWN | Universal Music Corp. | PA0001748377; PA0001780329; PA0001861897; PA0001872948 |
| 6581 | COUNTERFEIT | Universal Music - Z Tunes LLC | PA886030 |
| 6582 | COUNTING STARS | Universal Music Corp. | PA0002331952 |
| 6583 | COUNTING THE DAYS | Universal Music Corp. | PA960275 |
| 6584 | COUNTRY AIR | Universal Music Corp. | EU0000031115; RE0000729573 |
| 6585 | COUNTRY BOY | PolyGram Publishing, Inc. | PAU768766 |
| 6586 | COUNTRY BOY | Songs Of Universal, Inc. | EU305431 |
| 6587 | COUNTRY BOY (YOU GOT YOUR FEET IN LA) | Songs Of Universal, Inc. | EU609458; EP348321 |
| 6588 | COUNTRY COMFORT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000183657; EFO000146762 |
| 6589 | COUNTRY COOKIN' | PolyGram Publishing, Inc. | EP335375 |
| 6590 | COUNTRY GIRL | Universal Music Corp. | EU429462 |
| 6591 | COUNTRY MEMORIES | PolyGram Publishing, Inc. | PA0000007005 |
| 6592 | COUNTRY PIE | Songs Of Universal, Inc. | EU0000105013; PA0000049269; EP0000263788 |
| 6593 | COUNTRYFIED | PolyGram Publishing, Inc. | PA143424; PA143461; EU451039 |
| 6594 | COUNTY FAIR, THE | Universal Music Corp. | EU0000743258; RE0000477600 |
| 6595 | COUNTY ROAD | Songs Of Universal, Inc. | PA477078 |
| 6596 | COUPLE OF SWELLS, A | Universal Music Corp. | R00000594933; EP0000027593; R00000606013; EU0000083298 |
| 6597 | COUPURE ELECTRIQUE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA2069819 |
| 6598 | COURTIN' DISASTER | Songs Of Universal, Inc. | PA0000394561 |
| 6599 | COVENANT WOMAN | Songs Of Universal, Inc. | PA0000073842; PA0000073509; PAU000154153 |
| 6600 | COVER DOWN, PRAY THROUGH | Songs Of Universal, Inc. | PAU000206777 |
| 6601 | COVERED FOR YOU | Songs Of Universal, Inc. | PA1990766 |
| 6602 | COVERED N MONEY | Universal Music Corp. | PA2115611 |
| 6603 | COWBOY HALL OF FAME, THE | PolyGram Publishing, Inc. | PAU748111 |
| 6604 | COWBOY HAT IN DALLAS | Songs Of Universal, Inc. | PA391027 |
| 6605 | COWBOY TAKE ME AWAY | Universal Music - MGB NA LLC | PA0000985874; PA0000976781 |
| 6606 | COWBOY'S CHRISTMAS GIFT | Songs Of Universal, Inc. | PA486106 |
| 6607 | COWBOY'S DREAM, A | PolyGram Publishing, Inc. | PA172437 |
| 6608 | COWBOYS DON'T SHOOT STRAIGHT (LIKE THEY USED TO) | PolyGram Publishing, Inc. | PA100623; PA103829 |

| 6609 | COWBOYS YODEL SONG | Universal Music Corp. | EU132141 |
|---|---|---|---|
| 6610 | COWGIRL (LIL' MAMA) | Universal Music - Z Tunes LLC | PA1006608 |
| 6611 | CRACKED | Universal Music Corp. | PA868147 |
| 6612 | CRACKED UP OVER YOU | Universal Music Corp. | EU961758; RE654500 |
| 6613 | CRACKLIN' ROSIE | Songs Of Universal, Inc. | EP0000290686; EU0000202521 |
| 6614 | CRADLE | Universal Music - Z Tunes LLC | PA1046417 |
| 6615 | CRADLE DAYS | PolyGram Publishing, Inc. | PAu103257 |
| 6616 | CRADLE ME NOW | Songs Of Universal, Inc. | PA608460 |
| 6617 | CRADLE TO THE GRAVE | Universal Music - MGB NA LLC | PA864700 |
| 6618 | CRANK ME UP | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA0002507823 |
| 6619 | CRASH | Universal Music - Z Tunes LLC | PA1773548 |
| 6620 | CRASH | Universal Music - Z Tunes LLC | PA1237855 |
| 6621 | CRASH LANDING | PolyGram Publishing, Inc. | PA30933 |
| 6622 | CRASHLAND CONSEQUENCE | Songs Of Universal, Inc. | PAU002203425 |
| 6623 | CRAVE | Universal Music Corp. | PA816131 |
| 6624 | CRAVINGS | PolyGram Publishing, Inc. | PA427430 |
| 6625 | CRAWL BACK IN | Universal Music - Z Tunes LLC | PA0001687168 |
| 6626 | CRAWLIN KINGSNAKE | Songs Of Universal, Inc. | EU274457 |
| 6627 | CRAWLING EYE | Universal Music - Z Tunes LLC | PAU2416518 |
| 6628 | CRAY-Z | Universal Music - Z Tunes LLC | PA914535 |
| 6629 | CRAZY | Songs Of Universal, Inc. | PA0000220474; PA0000220474; PA0000220474 |
| 6630 | CRAZY | Universal Music - Z Tunes LLC | PAU972763 |
| 6631 | CRAZY | Universal Music - Z Tunes LLC | PA1123396 |
| 6632 | CRAZY | Universal Music Corp. | PA0000153471 |
| 6633 | CRAZY (FOR ME) | Universal Music - Z Tunes LLC | PA381778 |
| 6634 | CRAZY AGAIN | PolyGram Publishing, Inc. | EP361242 |
| 6635 | CRAZY ARMS | Songs Of Universal, Inc. | EU414760; EU449184; EP102761 |
| 6636 | CRAZY BABY | PolyGram Publishing, Inc. | PA0000774480 |
| 6637 | CRAZY DAISY | PolyGram Publishing, Inc. | PA445831 |
| 6638 | CRAZY EYES | Songs Of Universal, Inc. | PAU354577 |
| 6639 | CRAZY FOR YOU | Universal Music Corp. | PA0000243111 |
| 6640 | CRAZY HEART | Universal Music Corp. | PAU1660464 |
| 6641 | CRAZY LIFE | Universal Music - Z Tunes LLC | PA1133834 |
| 6642 | CRAZY LIFE | Universal Music Corp. | EU422922 |
| 6643 | CRAZY LOVIN' | Universal Music Corp. | EU839306 |
| 6644 | CRAZY MONKEY WOMAN | Universal Music - Z Tunes LLC | PA925364 |
| 6645 | CRAZY RAP | Universal Music Corp. | PA1772672 |
| 6646 | CRAZY SEX | Universal Music - Z Tunes LLC | PA0001933955 |
| 6647 | CRAZY TALK | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU667729 |
| 6648 | CRAZY WATER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000735748; RE0000895649 |
| 6649 | CRAZY WILD DESIRE | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU698213 |
| 6650 | CRAZY WORLD | Songs Of Universal, Inc. | PA309455 |
| 6651 | CREAM (ALWAYS RISES TO THE TOP) | Universal Music - MGB NA LLC | PA16793 |
| 6652 | CREATE ME | Songs Of Universal, Inc. | PAU002893732; PA0001305998 |
| 6653 | CREATION | Universal Music - MGB NA LLC | PA1936182 |
| 6654 | CREEPER, THE | Universal Music Corp. | EU545548; PA276349 |
| 6655 | CREEPY GREEN LIGHT | Universal Music - MGB NA LLC | PA1057648 |
| 6656 | CREEQUE ALLEY | Universal Music - MGB NA LLC | EU987425; EP370704 |
| 6657 | CREOLE ANGEL | Universal Music - MGB NA LLC | PA835872 |
| 6658 | CRESCENT NOON | Universal Music Corp. | EU0000207165; EP0000282644; PA0000856783; PAU002215491; RE0000775547; RE0000786812 |
| 6659 | CREW | Universal Music - Z Tunes LLC | PA815708 |
| 6660 | CRIED LIKE A BABY | Universal Music Corp. | EU192852; RE775426; EP282594; RE643914 |

| 6661 | CRIME | Universal Music - Z Tunes LLC | PA925370 |
|---|---|---|---|
| 6662 | CRIME OF THE CENTURY | Universal Music Corp. | EU0000537283 |
| 6663 | CRIMINAL | Polygram Publishing, Inc. | PA0001749069; PA0001767537 |
| 6664 | CRIMINO | Universal Music - Z Tunes LLC | PA867694 |
| 6665 | CRIMSON GHOST | Universal Music - Z Tunes LLC | PA896617 |
| 6666 | CROAKING LIZARD | PolyGram Publishing, Inc. | PAU117316 |
| 6667 | CROCODILE TEARS | Songs Of Universal, Inc. | PA1986701 |
| 6668 | CROONER, A COMIC, A | Universal Music Corp. | EU0000329809; RE0000110469 |
| 6669 | CROSS CUT SAW | Universal Music Corp. | EU141085 RE753813 |
| 6670 | CROSS MY FINGERS | Universal Music - MGB NA LLC | PA681993; PA690313 |
| 6671 | CROSS MY HEART | Universal Music Corp. | EU941958; RE654232; PA349728 |
| 6672 | CROSS THE BORDERLINE | Songs Of Universal, Inc. | EU578462; RE0000874727 |
| 6673 | CROSSING A LINE | Songs Of Universal, Inc. | PA2141897 |
| 6674 | CROSSING MUDDY WATERS | Universal Music - MGB NA LLC | PA980810 |
| 6675 | CROSSING OVER THE BRIDGE | Universal Music Corp. | EU430996 |
| 6676 | CROSSING THE RUBICON | Songs Of Universal, Inc. | PA0002475469 |
| 6677 | CROSSROADER | Universal Music - MGB NA LLC | EU300823 |
| 6678 | CROSSROADS | Songs Of Universal, Inc. | EU0000284300; RE0000803731 |
| 6679 | CROW BLACK CHICKEN | Universal Music Corp. | EU436205 |
| 6680 | CRUCIFIXION | Universal Music Corp. | EU927955; RE654620 |
| 6681 | CRUELTY | Universal Music Corp. | PA583217; PA606790 |
| 6682 | CRUISER | Songs Of Universal, Inc. | PAU000355263 |
| 6683 | CRUNCHY GRANOLA SUITE | Songs Of Universal, Inc. | EU0000288131 |
| 6684 | CRUSH | Universal Music - Z Tunes LLC | PA923055 |
| 6685 | CRUSH A LOT | Universal Music Corp. | PA0002538036 |
| 6686 | CRUSH ON YOU | Universal Music Corp. | PA273228 |
| 6687 | CRUSH, THE | Universal Music - MGB NA LLC | PA264965 |
| 6688 | CRUSHED | Universal Music - Z Tunes LLC | PA980285 |
| 6689 | CRUSHIN' | PolyGram Publishing, Inc. | PA355985 |
| 6690 | CRY | Universal Music - Z Tunes LLC | PA0001237893 |
| 6691 | CRY CRY CRY | Songs Of Universal, Inc. | EU634128 |
| 6692 | CRY CRY CRY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002224671 |
| 6693 | CRY FOR LOVE | Universal Music Corp. | PAU001781093; PAU001854069 |
| 6694 | CRY FOR THE BAD MAN | Universal Music Corp. | EU0000657361; RE0000891413 |
| 6695 | CRY JUST A LITTLE | Universal Music Corp. | PA426535 |
| 6696 | CRY LOVE | Universal Music - MGB NA LLC | PA808219 |
| 6697 | CRY ME A RIVER | Universal Music - Z Tunes LLC | PA0001133262; PA0001266147 |
| 6698 | CRY MYSELF TO SLEEP | Universal Music Corp. | PA280463 |
| 6699 | CRY NO MORE | PolyGram Publishing, Inc. | PA359802 |
| 6700 | CRY NO MORE | Universal Music - Z Tunes LLC | PA987734 |
| 6701 | CRY NO MORE | Universal Music Corp. | PA791795 |
| 6702 | CRY OF THE WOUNDED EAGLE | Songs Of Universal, Inc. | PA734414 |
| 6703 | CRY OUT | PolyGram Publishing, Inc. | PA355558 |
| 6704 | CRY TO HEAVEN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267369 |
| 6705 | CRY TO ME | Songs Of Universal, Inc.; Universal Music Corp. | EU750543 |
| 6706 | CRY TOUGH | Universal Music Corp. | EU698170 |
| 6707 | CRY WOLF | Universal Music Corp. | PA1676654 |
| 6708 | CRY'N ON YOUR SHOULDER AGAIN | Universal Music - MGB NA LLC | PAU2507346; PA1166681 |
| 6709 | CRYIN' LIKE A BITCH | Universal Music Corp. | PA1695453 |
| 6710 | CRYIN' OVER YOU | PolyGram Publishing, Inc. | EU434932; EP121851 |
| 6711 | CRYIN' WON'T HELP YOU NOW | Universal Music - MGB NA LLC | EU421065 |
| 6712 | CRYING CLOWN, THE | Universal Music Corp. | EU566869; EP345523 |
| 6713 | CRYING GAME, THE | Universal Music Corp. | PA0002062617 |

| 6714 | CRYING IN MY SLEEP | Universal Music Corp. | EU460702 |
|---|---|---|---|
| 6715 | CRYING MAN, THE | Songs Of Universal, Inc. | EU832190 |
| 6716 | CRYING MY HEART OUT FOR YOU | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU576446 |
| 6717 | CRYSTAL | Universal Music Corp. | EU667161 |
| 6718 | CRYSTAL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176774 |
| 6719 | CRYSTAL BALL | Universal Music Corp. | EU722711; EP371830 |
| 6720 | CRYSTAL CLEAR-MUDDY WATERS | Universal Music - MGB NA LLC | EU314569 |
| 6721 | CRYSTAL FALLIN' RAIN | PolyGram Publishing, Inc. | EP372855 |
| 6722 | CRYSTAL LULLABY | Universal Music Corp. | EU0000329401; RE0000827056; PAU002215490 |
| 6723 | CUCKOO CLOCK | Universal Music Corp. | EU0000743260; RE0000477602 |
| 6724 | CUFF IT | Universal Music Corp. | PA0002375268 |
| 6725 | CULT | Universal Music - MGB NA LLC | PA1166653 |
| 6726 | CULTIVATE | Universal Music - Z Tunes LLC | PA1137018 |
| 6727 | CUPAJOE | Universal Music - Z Tunes LLC | PA923065 |
| 6728 | CUPID'S CHOKEHOLD / BREAKFAST IN AMERICA | Universal Music Corp. | PA0002063847 |
| 6729 | CUPID'S TRICK | Universal Music - MGB NA LLC | PA0000859633 |
| 6730 | CURE FOR THE ITCH | Universal Music - Z Tunes LLC | PA0001092516 |
| 6731 | CURIOSITY | Universal Music Corp. | PA267940 |
| 6732 | CURIOUS | PolyGram Publishing, Inc. | PA482814 |
| 6733 | CURLY DUB | PolyGram Publishing, Inc. | PAU117319 |
| 6734 | CURTAINS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589586; RE0000875462 |
| 6735 | CUSSWORDS | Universal Music - Z Tunes LLC | PA440357 |
| 6736 | CUSTOM MACHINE | Universal Music Corp. | EU0000812285; PAU002079515; RE0000574317; EP0000350501; PA0000788563; RE0000874347 |
| 6737 | CUT ACROSS SHORTY | PolyGram Publishing, Inc. | EU621384 |
| 6738 | CUT HERE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073352 |
| 6739 | CUT IT OUT | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 6740 | CUT ME MICK | Universal Music - MGB NA LLC | PA1634751 |
| 6741 | CUTIE PIE | Songs Of Universal, Inc. | PA158690 |
| 6742 | CUYAHOGA | Songs of Universal, Inc. | PA0000301669 |
| 6743 | CYANIDE 2600 | Universal Music - MGB NA LLC | PA1057575 |
| 6744 | CYBERWASTE | Universal Music - MGB NA LLC | PA1161060; PA1163698 |
| 6745 | CYCLES | Universal Music Corp. | EU58661; EP250450; RE731059 |
| 6746 | D IN LOVE | Universal Music Corp. | EU626830; EP145876 |
| 6747 | D IS FOR | Universal Music - Z Tunes LLC | PA941480 |
| 6748 | D-BOY BLUES | Universal Music Corp.; Universal Music - Z Tunes LLC | PA943817; PA1027099 |
| 6749 | D-BOYZ GOT LOVE FOR ME | Universal Music - Z Tunes LLC | PA940116 |
| 6750 | DA BOOTY | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA921757; PA948028 |
| 6751 | DA HYPE | Universal Music Corp. | PA0001274445 |
| 6752 | DAD | Songs Of Universal, Inc. | PA318211 |
| 6753 | DAD'S BAD NEWS | Songs Of Universal, Inc. | PA873863 |
| 6754 | DADDY | Songs Of Universal, Inc. | PA851747 |
| 6755 | DADDY DON'T IN THAT NEW | Universal Music Corp. | EU0000545423; RE0000855095 |
| 6756 | DADDY DON'T LIVE IN THAT NEW YORK CITY NO MORE | Universal Music Corp. | EU0000545423 |
| 6757 | DADDY I NEED YOU TONIGHT | Universal Music - MGB NA LLC | EU756482 |
| 6758 | DADDY PINOCCHIO | Universal Music - MGB NA LLC | EU290918 |
| 6759 | DADDY WALKED IN DARKNESS | Universal Music Corp. | EU727059; RE478109 |

| 6760 | DAEDALUS | Universal Music - MGB NA LLC | PA1694455 |
| 6761 | DAIRY QUEEN | Songs Of Universal, Inc. | PA1896574 |
| 6762 | DAISIES OF THE GALAXY | Universal Music Corp. | PA993384 |
| 6763 | DAISY GLAZE | Universal Music Corp. | EU501724 |
| 6764 | DAISY THROUGH CONCRETE, A | Universal Music Corp. | PA993384 |
| 6765 | DAISY-MAE | Songs Of Universal, Inc. | EU262641; EP295005 |
| 6766 | DALLAS | Universal Music Corp. | EU0000311958; EP0000370705 |
| 6767 | DALLAS COWBOYS | PolyGram Publishing, Inc. | PA37766 |
| 6768 | DAMAGED | Universal Music - MGB NA LLC | PA1015282 |
| 6769 | DAMN | Universal Music - Z Tunes LLC | PA1039577 |
| 6770 | DAMN REGRET | Songs Of Universal, Inc. | PA1376460 |
| 6771 | DAMN RIGHT | Songs Of Universal, Inc.; Universal Music Corp. | PA1694330 |
| 6772 | DAMO | Songs Of Universal, Inc. | PA1767045 |
| 6773 | DAN DARE (PILOT OF THE FUTURE) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000636181 |
| 6774 | DANCE | PolyGram Publishing, Inc. | PA76154 |
| 6775 | DANCE | Universal Music - Z Tunes LLC | PA936214 |
| 6776 | DANCE 'N SING 'N | Universal Music Corp. | PA39911 |
| 6777 | DANCE AGAIN | Universal Music Corp. | PA888350 |
| 6778 | DANCE AWAY | Universal Music Corp. | PA85202 |
| 6779 | DANCE AWAY LOVER | Universal Music Corp. | PAU25193 |
| 6780 | DANCE ELECTRIC | Universal Music Corp. | PA202234 |
| 6781 | DANCE FLOOR | Universal Music - Z Tunes LLC | PA1396303 |
| 6782 | DANCE GYPSY DANCE | Songs Of Universal, Inc. | PA56207 |
| 6783 | DANCE IN THE BOAT | PolyGram Publishing, Inc.; Universal Music Corp. | PAU2201883; PA907462 |
| 6784 | DANCE OF THE SABRES | Songs Of Universal, Inc. | EU0000848703; PA0000000135 |
| 6785 | DANCE TIME IN TEXAS | PolyGram Publishing, Inc. | PA254433 |
| 6786 | DANCE WITH ME | Songs Of Universal, Inc. | PA408866 |
| 6787 | DANCE WITH ME | Songs Of Universal, Inc. | PA338880 |
| 6788 | DANCE WITH ME | Universal Music - Z Tunes LLC | PA593423 |
| 6789 | DANCE WITH ME (TONIGHT AT THE MARDI GRAS) | Universal Music Corp. | EP0000085806; R00000435923; EP0000123677; RE0000306847 |
| 6790 | DANCE WITH YOU | Universal Music - Z Tunes LLC | PA1010214 |
| 6791 | DANCE WITHOUT YOU | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PAU3605647; PAU3605647 |
| 6792 | DANCE YOUR LIFE AWAY | Universal Music Corp. | PA19194 |
| 6793 | DANCE, DANCE, DANCE | Universal Music Corp. | EU0000851361; RE0000574334 |
| 6794 | DANCE, DANCE, DANCE (PARTS I AND II) | Universal Music Corp. | EU355108; RE816396 |
| 6795 | DANCER ROAD | Universal Music Corp. | EU777785 |
| 6796 | DANCIN' TO BE DANCIN' | Universal Music Corp. | PA234781 |
| 6797 | DANCING | PolyGram Publishing, Inc. | PA2908 |
| 6798 | DANCING | Universal Music - MGB NA LLC | PA1838234 |
| 6799 | DANCING BEAR | Universal Music Corp. | EP242532 |
| 6800 | DANCING BUMBLE BEE / BUMBLE BOOGIE | Songs Of Universal, Inc. | PAU000068555; PA0000029429 |
| 6801 | DANCING IN THE DARK | Songs Of Universal, Inc. | PA275219; |
| 6802 | DANCING IN THE DARK | Songs of Universal, Inc. | PA0002113709 |
| 6803 | DANCING IN THE END ZONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000446749 |
| 6804 | DANCING ON THE JETTY | Universal Music Corp. | PA257721 |
| 6805 | DANCING THE DEVIL AWAY | PolyGram Publishing, Inc. | EP35684 EU67817 R252491 |
| 6806 | DANCING TO THE PARTY NEXT DOOR | Songs Of Universal, Inc. | PA0000820200; PAU000802184 |
| 6807 | DANCING WITH A GYPSY | Universal Music Corp. | PA432263 |
| 6808 | DANCING WITH A RICH MAN | Universal Music - Z Tunes LLC | PA0000922232 |

| 6809 | DANDELION DIES IN THE WIND, A | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000508339 |
|---|---|---|---|
| 6810 | DANDELIONS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001745490 |
| 6811 | DANG A LANG | Universal Music Corp. | PA0001765508 |
| 6812 | DANGER | PolyGram Publishing, Inc. | PA422712 |
| 6813 | DANGER | Songs Of Universal, Inc. | EU757641; EP |
| 6814 | DANGER AHEAD | Universal Music Corp. | PA593524 |
| 6815 | DANGER ZONE | Universal Music Corp. | PA30301 |
| 6816 | DANGER, BEWARE OF STRANGERS | Universal Music Corp. | EU395613 |
| 6817 | DANGEROUS | Universal Music - Z Tunes LLC | PA1133832 |
| 6818 | DANGEROUS CURVES | Universal Music - MGB NA LLC | PA732432 |
| 6819 | DANGEROUS GAME | Songs Of Universal, Inc. | PAU2577921; PA1120564 |
| 6820 | DANGEROUS TYPE, THE | Songs Of Universal, Inc. | PA0000048087; PA0000065621 |
| 6821 | DANGEROUS WOMAN | Songs Of Universal, Inc. | PA0002038831 |
| 6822 | DANIEL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000161087; RE000822570; EU0000387491; RE0000836513 |
| 6823 | DANIEL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000161087; RE000822570; EU0000387491; RE0000836513 |
| 6824 | DANIEL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000365680; RE0000909944; EFO000161087; EU0000387491; RE0000836513 |
| 6825 | DANIEL BOONE | Songs Of Universal, Inc. | PAU3983999 |
| 6826 | DANK GAME | Universal Music - Z Tunes LLC | PA950088 |
| 6827 | DANK ROOM | Universal Music - Z Tunes LLC | PA950089 |
| 6828 | DANNYBOY | Universal Music Corp. | PA1955240 |
| 6829 | DANTE'S GIRL | Universal Music - Z Tunes LLC | PA1028534 |
| 6830 | DARK AGES, THE | Universal Music - MGB NA LLC | PA1163394 |
| 6831 | DARK DIAMOND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064715 |
| 6832 | DARK EYED WOMAN | Universal Music Corp. | EU118379; RE753434 |
| 6833 | DARK EYES | Songs Of Universal, Inc. | PA0000262072; PA0000258772; PAU000716779 |
| 6834 | DARK FANTASY | Universal Music Corp. | PA0002074216 |
| 6835 | DARK HORSE | Universal Music Corp. | PA0001960366; PA0001871672; PA0001869798 |
| 6836 | DARK IN MY HEART | Universal Music Corp. | EU958117 |
| 6837 | DARK IS THE NIGHT | Universal Music - MGB NA LLC | EU434206 |
| 6838 | DARK LADY | Universal Music - MGB NA LLC | EU425000 |
| 6839 | DARK LIGHT | PolyGram Publishing, Inc. | PA0000127514 |
| 6840 | DARK PLACES | Songs Of Universal, Inc. | PA2002563 |
| 6841 | DARK SIDE OF THE MOON | Universal Music Corp. | PA0002190906 |
| 6842 | DARK SKY (SKYSCRAPERS) | Songs Of Universal, Inc.; Universal Music Corp. | PA2031813 |
| 6843 | DARKLY SMILING | Universal Music Corp. | EU93568 |
| 6844 | DARKY | Universal Music - Z Tunes LLC | PA880463 |
| 6845 | DARLIN' | Universal Music Corp. | EU0000031117; RE0000729574 |
| 6846 | DARLIN' THAT'S WHAT YOUR LOVE DOES | Universal Music - MGB NA LLC | PA586239 |
| 6847 | DARLIN' WHAT HAPPENED | Universal Music - MGB NA LLC | PA1028230 |
| 6848 | DARLIN', IF YOU STILL LOVE ME | Universal Music Corp. | EU29886; RE711496 |
| 6849 | DARLING I WANT TO GET MARRIED | Songs of Universal, Inc. | EU0000670896; RE0000446858 |
| 6850 | DARLING NIKKI | Universal Music Corp. | PA0000217251; PAU000613661 |
| 6851 | DARLING YOU KNOW I LOVE YOU | Universal Music - MGB NA LLC | EU290625 |
| 6852 | DARLING, IT'S YOURS | PolyGram Publishing, Inc. | Ep350838 |
| 6853 | DARLING, YOU CAN ALWAYS COME BACK HOME | PolyGram Publishing, Inc. | EP313714 |
| 6854 | DATA | Universal Music - MGB NA LLC | PA925614 |
| 6855 | DATE LINE (I AM GONE) | Universal Music - MGB NA LLC | PA1634743 |

| 6856 | DATE WITH DESTINY | Songs Of Universal, Inc. | PA849093 |
|---|---|---|---|
| 6857 | DATELESS LOSERS | Universal Music Corp. | PA1147227 |
| 6858 | DATS WHAT I'M TALKIN ABOUT | Universal Music - Z Tunes LLC | PA0001285860 |
| 6859 | DAVIDSON COUNTY POLICE | Songs Of Universal, Inc. | PA1752431 |
| 6860 | DAVY | Universal Music Corp. | EU426276; CAU2430506 |
| 6861 | DAY AFTER DAY (IT'S SLIPPIN' AWAY) | Universal Music Corp. | EU97436; RE753178; EP258963 |
| 6862 | DAY AFTER DAY (THE SHOW MUST GO ON) | Universal Music - MGB NA LLC | EU851017 |
| 6863 | DAY BY DAY | Songs Of Universal, Inc. | PA1346380 |
| 6864 | DAY BY DAY | Songs Of Universal, Inc. | PA945395 |
| 6865 | DAY DREAMING | PolyGram Publishing, Inc. | EU261634; EP98106; EP100931; EP100932; EP23856 |
| 6866 | DAY DREAMS | PolyGram Publishing, Inc. | PA1752520 |
| 6867 | DAY IN THE LIFE OF A TREE, A | Universal Music Corp. | EU0000276534; RE0000814493 |
| 6868 | DAY IN THE SUN | Universal Music Corp. | PAU1830085; PA687155 |
| 6869 | DAY OF OUTRAGE, OPERATION SNATCHBOOK, A | PolyGram Publishing, Inc. | PA482954 |
| 6870 | DAY OF RECKONING, A | Universal Music - Z Tunes LLC | PA993892 |
| 6871 | DAY OF THE DEAD | Universal Music - Z Tunes LLC | PA896618 |
| 6872 | DAY OF THE LOCUSTS | Songs Of Universal, Inc. | PA0000049294; EU0000207297 |
| 6873 | DAY THAT LESTER DIED, THE | PolyGram Publishing, Inc. | PA1634434 |
| 6874 | DAY THE WORLD STOOD STILL, THE | PolyGram Publishing, Inc. | EP235020 |
| 6875 | DAY WE HIT THE COAST, THE | Universal Music - MGB NA LLC | PA956191 |
| 6876 | DAY'S DAWNING | Universal Music Corp. | EU566870; EP345530 |
| 6877 | DAYDREAM AWAY, A | Songs Of Universal, Inc. | PA1751185; PA1751185 |
| 6878 | DAYDREAMIN' | Universal Music Corp. | PA0000978298; PA |
| 6879 | DAYDREAMING | Universal Music Corp. | EU710729; EP233547 |
| 6880 | DAYDREAMS ABOUT NIGHT THINGS | PolyGram Publishing, Inc. | EP339395 |
| 6881 | DAYLIGHT | Universal Music - MGB NA LLC | PA0001810818; PA0001849227; PA0001824574 |
| 6882 | DAYLIGHT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073306 |
| 6883 | DAYS GO BY | Songs Of Universal, Inc.; Universal Music Corp. | PA1256868 |
| 6884 | DAYS GO BY | Universal Music - MGB NA LLC | PA806991 |
| 6885 | DAYS GONE BY | Songs Of Universal, Inc. | PA477994; PA495358 |
| 6886 | DAYS OF DECISION | Universal Music Corp. | EU941058; RE680328 |
| 6887 | DAYS OF OUR LIVES | PolyGram Publishing, Inc. | PA117140 |
| 6888 | DAYS OF SAND AND SHOVELS, THE | PolyGram Publishing, Inc. | EP253492 |
| 6889 | DAYS OF... | PolyGram Publishing, Inc. | PA1117420 |
| 6890 | DAYS WITH YOU | PolyGram Publishing, Inc. | PA1245154 |
| 6891 | DDT | Universal Music - Z Tunes LLC | PA890554 |
| 6892 | DEAD BODY MAN | Universal Music - Z Tunes LLC | PA740728 |
| 6893 | DEAD END JOB | Universal Music Corp. | PA0000086261 |
| 6894 | DEAD KINGS RISE | Universal Music - Z Tunes LLC | PA1072310 |
| 6895 | DEAD LOVE | Songs Of Universal, Inc. | PAU2577918 |
| 6896 | DEAD MAN WALKING | Universal Music - Z Tunes LLC | PA1746210 |
| 6897 | DEAD MAN, DEAD MAN | Songs Of Universal, Inc. | PA0000454123; PA0000113621 |
| 6898 | DEAD MAN'S BLUES | Universal Music Corp. | PA0001123773 |
| 6899 | DEAD MAN'S CURVE | Songs Of Universal, Inc. | PA1638887 |
| 6900 | DEAD MAN'S HILL | Songs Of Universal, Inc. | PA713712 |
| 6901 | DEAD MAN'S ROPE | Songs Of Universal, Inc. | PA0001131952 |
| 6902 | DEAD OF WINTER | Universal Music Corp. | PA965883 |
| 6903 | DEAD ONE, THE | Universal Music - Z Tunes LLC | PA1237446 |
| 6904 | DEAD PUMPKINS | Universal Music - Z Tunes LLC | PA1011515 |

| 6905 | DEAD TO ME | Universal Music - MGB NA LLC | PA1159962 |
|------|------------|------------------------------|-----------|
| 6906 | DEADLINE | Universal Music - Z Tunes LLC | PA926698 |
| 6907 | DEADWATER | Universal Music Corp. | PA2125910 |
| 6908 | DEAL, THE | Universal Music Corp.; Universal Music - MGB NA LLC | PA668862; PA527852 |
| 6909 | DEALER, THE | Universal Music Corp. | PA956688 |
| 6910 | DEAR DEADLY | PolyGram Publishing, Inc. | PA956162 |
| 6911 | DEAR DIARY | Universal Music - Z Tunes LLC | PA1005834 |
| 6912 | DEAR FATHER | Songs Of Universal, Inc. | EU0000437977; EP0000325926 |
| 6913 | DEAR GOD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000072071 |
| 6914 | DEAR JOHN | Universal Music Corp. | EP53299 |
| 6915 | DEAR JOHN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148266 |
| 6916 | DEAR LANDLORD | Songs Of Universal, Inc. | EP0000250853; EU0000032643; PA0000049257; PA0000275017 |
| 6917 | DEAR MAMA | Universal Music Corp. | PAU002033035; PA0000773741 |
| 6918 | DEAR MARIA, COUNT ME IN | Songs Of Universal, Inc. | PA1675977 |
| 6919 | DEAR OLD DONEGAL | Universal Music Corp. | EP102398 |
| 6920 | DEAR OLD NICKI | Universal Music Corp. | PA0001745313 |
| 6921 | DEAR ROBBIE | Universal Music - MGB NA LLC | PA1634747 |
| 6922 | DEARLY BELOVED | PolyGram Publishing, Inc. | EP106010; EP117030; EP98043; EP334531 |
| 6923 | DEATH AND ALL HIS FRIENDS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820461 |
| 6924 | DEATH AROUND THE CORNER | Universal Music Corp.; Universal Music - MGB NA LLC | PA1070586; PA1070586 |
| 6925 | DEATH AT ONE'S ELBOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384300 |
| 6926 | DEATH BLOOMS | Universal Music - Z Tunes LLC | PA1046415 |
| 6927 | DEATH BY MISADVENTURE | Universal Music - MGB NA LLC | PA188354 |
| 6928 | DEATH HORIZON | Songs Of Universal, Inc. | PAU3984331 |
| 6929 | DEATH IS NOT THE END | Songs Of Universal, Inc. | PA0000392923; PA0000374402 |
| 6930 | DEATH OF A DISCO DANCER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384296 |
| 6931 | DEATH OF AN UNPOPULAR POET | Universal Music Corp. | EU422927 |
| 6932 | DECK OF CARDS | PolyGram Publishing, Inc. | PA0000138516 |
| 6933 | DECLARATION | Universal Music - MGB NA LLC | PA915651 |
| 6934 | DECONSTRUCTION | Songs Of Universal, Inc. | PA1083644 |
| 6935 | DEDICATED | PolyGram Publishing, Inc. | PA328011 |
| 6936 | DEDICATED | Universal Music - Z Tunes LLC | PA0002134355 |
| 6937 | DEDICATED | Universal Music - Z Tunes LLC | PA0000788251 |
| 6938 | DEDICATED TO MICHELLE TYLER | Universal Music - Z Tunes LLC | PA1044002 |
| 6939 | DEDICATION TO ALL B-BOYS | Universal Music - Z Tunes LLC | PA1028248 |
| 6940 | DEEP DOWN LOW | PolyGram Publishing, Inc. | PA1084361 |
| 6941 | DEEP ELM | PolyGram Publishing, Inc. | Eu605646 |
| 6942 | DEEP END | Universal Music - MGB NA LLC | PA554837 |
| 6943 | DEEP IN THE FLOW | Universal Music Corp. | PA762803 |
| 6944 | DEEP IN THE MORNING | Songs Of Universal, Inc. | EU0000108854; EP0000284471 |
| 6945 | DEEP IN, EMPTY OUT | Songs of Universal, Inc.; Universal Music Corp. | PAu002330548 |
| 6946 | DEEP INSIDE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001009179 |
| 6947 | DEEP INSIDE OF YOU | Songs Of Universal, Inc. | PA0000707175 |
| 6948 | DEEP RIVER | Songs Of Universal, Inc. | EU648463 |
| 6949 | DEEP SOUTH | Songs Of Universal, Inc. | PA2251137 |
| 6950 | DEEP SUMMER (IN THE DEEP SOUTH) | Universal Music - MGB NA LLC | PA980625 |

| | | | |
|---|---|---|---|
| 6951 | DEEPER | Songs Of Universal, Inc.; Universal Music Corp. | PA1118782 |
| 6952 | DEEPER WELL | Universal Music Corp.; Universal Music - MGB NA LLC | PA371540 |
| 6953 | DEER IN THE HEADLIGHTS | Universal Music Corp. | PA1753912 |
| 6954 | DEFAULT JUDGMENT | Universal Music - MGB NA LLC | PA1161067; PA1163708 |
| 6955 | DEFECTIVE TRIP (TRIPPIN') | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832188 |
| 6956 | DEFINE ME (INTERLUDE) | Songs Of Universal, Inc. | PA0002540439 |
| 6957 | DEFINITE DOOR | Universal Music - MGB NA LLC | PA668637 |
| 6958 | DEFINITION OF A HOTTI | Universal Music - Z Tunes LLC | PA0000788247 |
| 6959 | DEFINITION OF A WEST COAST G (INTRO) | Universal Music Corp. | PA1951010 |
| 6960 | DEFYING GRAVITY | Universal Music Corp. | PA0001212179 |
| 6961 | DEJA VU | Universal Music Corp. | PA0000966197 |
| 6962 | DELERIUM OF DISORDER | Songs Of Universal, Inc. | PA747296 |
| 6963 | DELICATE SOUL | Universal Music - MGB NA LLC | PA1725261 |
| 6964 | DELIRIOUS LOVE | Songs Of Universal, Inc. | PAU002943521 |
| 6965 | DELISH | Songs Of Universal, Inc. | PA1834765 |
| 6966 | DELIVERANCE | Universal Music Corp. | PAU004013402 |
| 6967 | DELLA AND THE DEALER | Universal Music Corp. | PAU38759; PA64572 |
| 6968 | DELT WITH THE BULLSHIT | Universal Music - MGB NA LLC | PA981382 |
| 6969 | DEM BOYS | Universal Music Corp. | PA1838603 |
| 6970 | DEM CAKES THO | Songs Of Universal, Inc.; Universal Music Corp. | PA2081182 |
| 6971 | DEMENTIA | Universal Music Corp. | PA1821131 |
| 6972 | DEMOLITION MAN | Songs Of Universal, Inc. | PA0000110169 |
| 6973 | DEMON GIRL | Songs Of Universal, Inc. | PA1638875 |
| 6974 | DENIAL | Songs Of Universal, Inc. | PA851747 |
| 6975 | DENIM JACKET | Universal Music Corp. | PA0002199482 |
| 6976 | DENISE | Songs Of Universal, Inc. | EU0000196016 |
| 6977 | DENNY | Universal Music Corp. | EU591467 |
| 6978 | DENTAL CARE | Universal Music Corp. | PA1692926 |
| 6979 | DEPARTED, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA1727796; PA1727796 |
| 6980 | DEPARTURE | Universal Music - MGB NA LLC | PA781552 |
| 6981 | DEPOT STREET | Universal Music Corp. | EU0000540850 |
| 6982 | DEPUIS LE DEBUT | Universal Music - Z Tunes LLC | PA0001854642 |
| 6983 | DESCENT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344064 |
| 6984 | DESERT LOVE | Universal Music Corp. | PA0000350001 |
| 6985 | DESERT ROSE (DANCE) | Songs Of Universal, Inc. | PA0001074378 |
| 6986 | DESIGNER SKYLINE | Universal Music Corp. | PA1649759 |
| 6987 | DESIRE | Universal Music Corp. | PA193974 |
| 6988 | DESIREE | Songs Of Universal, Inc. | EU0000848702; PA0000000075 |
| 6989 | DESIRES | Universal Music Corp. | PA153918 |
| 6990 | DESPACITO | Universal Music Corp. | PA0002079925; PA0002123027; PA0002229959; PA0002080459 |
| 6991 | DESPERATE LOVER | Universal Music Corp. | PA611534 |
| 6992 | DESPERATION | Songs Of Universal, Inc. | EU38871 |
| 6993 | DESPERATION'S GONE, THE | Songs Of Universal, Inc. | PA873863 |
| 6994 | DESTINY | Universal Music - MGB NA LLC | PA1077865 |
| 6995 | DESTINY | Universal Music - Z Tunes LLC | PA1310412; PA1163653 |
| 6996 | DESTINY | Universal Music Corp. | EU598523; RE355706 |
| 6997 | DESTRUCTION (CONFESSIONS OF A JUNKIE) | Songs Of Universal, Inc. | PA477075 |
| 6998 | DETERMINED | Universal Music - Z Tunes LLC | PA1161420 |
| 6999 | DETROIT | Songs of Universal, Inc.; Universal Music Corp. | PA0000752046 |

| 7000 | DETROIT CITY | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU741764; EP372924; EU775804 |
|------|--------------|------|------|
| 7001 | DETROIT CITY NO. 2 | PolyGram Publishing, Inc. | EU786918 |
| 7002 | DEVIL | Universal Music Corp. | EU363926; RE816132 |
| 7003 | DEVIL CAME UP TO MICHIGAN, THE | Songs Of Universal, Inc. | PA505708 |
| 7004 | DEVIL IN DISGUISE | Universal Music Corp. | PA170001 |
| 7005 | DEVIL IN ME, THE | Universal Music Corp. | PA1698192 |
| 7006 | DEVIL INSIDE, THE | Universal Music - Z Tunes LLC | PA942285 |
| 7007 | DEVIL MADE A MASTERPIECE | PolyGram Publishing, Inc. | EP167947 |
| 7008 | DEVIL, THE | Universal Music Corp. | EU279602; RE799508 |
| 7009 | DEVIL'S BEEN BUSY, THE | Songs Of Universal, Inc. | PA0000541639; PA0000511110; PA0000498707 |
| 7010 | DEVIL'S GONNA GET YOU | Universal Music Corp. | EU186939 |
| 7011 | DEVIL'S SWING | Universal Music Corp. | PA1695530 |
| 7012 | DEVILISH LOVELIGHT | PolyGram Publishing, Inc. | EU235411; EU235411 |
| 7013 | DEVOTION | Songs Of Universal, Inc. | PA1898825 |
| 7014 | DEY AIN'T NO | Universal Music - Z Tunes LLC | PA945453 |
| 7015 | DHARMA | Universal Music - MGB NA LLC | PA831953 |
| 7016 | DI WOMAN DEM FAT | PolyGram Publishing, Inc. | PA1251696 |
| 7017 | DIAMOND | Songs Of Universal, Inc.; Universal Music Corp. | PA1768249 |
| 7018 | DIAMOND GIRLS | Songs Of Universal, Inc. | PAU0000066693; PA0000029428 |
| 7019 | DIAMOND JOE | Songs Of Universal, Inc. | PA0000643283 |
| 7020 | DIAMONDS | Universal Music - Z Tunes LLC | PA1041781 |
| 7021 | DIARRHEA RUNS IN THE FAMILY | PolyGram Publishing, Inc. | PA1389194 |
| 7022 | DIARY OF A MADMAN | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832192 |
| 7023 | DIARY OF ME | Universal Music - Z Tunes LLC | PA0001160504 |
| 7024 | DIARY, THE | Songs Of Universal, Inc. | PA1793083 |
| 7025 | DICK IN A BOX | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - Z Tunes LLC | PA1854967; PA1854967 |
| 7026 | DID HE SHOOT HER? | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218665 |
| 7027 | DID IT ON'EM | Universal Music Corp. | PA0001745300 |
| 7028 | DID YOU EVER HAVE THAT FEELING | Universal Music Corp. | EU18303; RE688939 |
| 7029 | DID YOU EVER KNOW | Universal Music - MGB NA LLC | PA844156 |
| 7030 | DID YOU EVER LOOK SO NICE | Universal Music Corp. | PA663675 |
| 7031 | DID YOU EVER LOVE A WOMAN | Universal Music - MGB NA LLC | PAU2473244 |
| 7032 | DID YOU EVER THINK | Universal Music - Z Tunes LLC | PA0000936148 |
| 7033 | DID YOU EVER WANT TO CRY | Universal Music Corp. | EU987427 |
| 7034 | DID YOU FALL IN LOVE WITH ME? | Universal Music - MGB NA LLC | PA558691 |
| 7035 | DID YOU KNOW | Songs Of Universal, Inc. | EU470849; RE0000874079 |
| 7036 | DID YOU KNOW? | Songs Of Universal, Inc.; Universal Music Corp. | PA787702 |
| 7037 | DID YOU REALLY | Songs Of Universal, Inc. | PA849093 |
| 7038 | DIDN'T EXPECT IT TO GO DOWN THIS WAY | PolyGram Publishing, Inc. | PA378852 |
| 7039 | DIDN'T HE SHINE | PolyGram Publishing, Inc. | EP278184 |
| 7040 | DIDN'T I | Universal Music - MGB NA LLC | EP176566 |
| 7041 | DIDN'T I | Universal Music Corp. | PA1077699 |
| 7042 | DIDN'T I TELL YA? | Universal Music - MGB NA LLC | PA928844 |
| 7043 | DIDN'T IT RAIN | Universal Music Corp. | EU521414 |
| 7044 | DIDN'T WE ALMOST HAVE IT ALL | Universal Music Corp. | PAU000968320; PA0000348786; PAU001302990 |
| 7045 | DIDN'T YOU KNOW HOW MUCH I LOVED YOU | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1376310 |
| 7046 | DIE FOR YOU | Songs Of Universal, Inc. | PA0002082960; PA0002137044; PA0002197999 |
| 7047 | DIE LIKE THIS | PolyGram Publishing, Inc. | PA1245156 |

| 7048 | DIE ONE DAY | Universal Music Corp. | PA1263226 |
| 7049 | DIE WITHOUT YOU | Universal Music Corp. | PA1942464; PA1942464 |
| 7050 | DIENDA | Universal Music Corp. | PA0001072614 |
| 7051 | DIESEL TRAIN | PolyGram Publishing, Inc. | EU691828 |
| 7052 | DIG | Songs Of Universal, Inc. | PA742353 |
| 7053 | DIG | Universal Music - Z Tunes LLC | PA1046412 |
| 7054 | DIG A HOLE | Universal Music - MGB NA LLC | PA0000454485 |
| 7055 | DIG IN | Songs Of Universal, Inc. | EU0000108853; EP0000284470 |
| 7056 | DIG UP HER BONES | Universal Music - Z Tunes LLC | PA896613 |
| 7057 | DIGGING FOR YOUR DREAMS | Songs Of Universal, Inc. | PA1888834 |
| 7058 | DIGGING MY OWN GRAVE | Universal Music - MGB NA LLC | PA1694458 |
| 7059 | DIGI DIRT FEATURING PHAT KAT | PolyGram Publishing, Inc. | PA1676292 |
| 7060 | DIGI SNACKS INTRO | Universal Music - MGB NA LLC | PA1396044 |
| 7061 | DIGIMORTAL | Universal Music - MGB NA LLC | PA1015283 |
| 7062 | DIGITALISM IN CAIRO | Universal Music - MGB NA LLC | PA0001928903 |
| 7063 | DIGNITY | Songs Of Universal, Inc. | PAU001584627 |
| 7064 | DILLA BOT VS. THE HYBRID FEATURING DANNY BROWN | PolyGram Publishing, Inc. | PA1676293 |
| 7065 | DILLY DALLY | PolyGram Publishing, Inc. | PA85155 |
| 7066 | DIME A DANCE | Universal Music - MGB NA LLC | EU353049 |
| 7067 | DIME A DOZEN, A | Songs Of Universal, Inc.; Universal Music Corp. | EU49378; RE731010 |
| 7068 | DIMES | PolyGram Publishing, Inc. | PA2084350 |
| 7069 | DIMES & NICKS (A CALL FROM MIKE EPPS) | Universal Music Corp. | PA1951009 |
| 7070 | DING-A-LING THE CHRISTMAS BELL | PolyGram Publishing, Inc. | EP275242; PA397946 |
| 7071 | DINNER WITH GERSHWIN | Universal Music Corp. | PA0000355692; PA0000381823 |
| 7072 | DINOSAUR | PolyGram Publishing, Inc. | PAU163453 |
| 7073 | DIP | Universal Music Corp. | PA0002165814; PA0002457666 |
| 7074 | DIRGE | Songs Of Universal, Inc. | EU0000452477; PA0000049304 |
| 7075 | DIRT AND DEAD ENDS | Songs Of Universal, Inc. | PA1889277 |
| 7076 | DIRT CHEAP | Universal Music - MGB NA LLC | PA536967 |
| 7077 | DIRT OFF YOUR SHOULDER | Universal Music - Z Tunes LLC | PA0001160195; PA0001937215 |
| 7078 | DIRTIEST QUEEN, THE | Universal Music - MGB NA LLC | PA1839255 |
| 7079 | DIRTY | Universal Music - MGB NA LLC | PA0001270970 |
| 7080 | DIRTY | Universal Music Corp. | PA1199610 |
| 7081 | DIRTY DEEDS | Universal Music - Z Tunes LLC | PA942416 |
| 7082 | DIRTY GIRL | Universal Music Corp. | PA1200670 |
| 7083 | DIRTY LAUNDRY | Universal Music Corp. | PA0002457385 |
| 7084 | DIRTY LIFE AND TIMES | Songs Of Universal, Inc. | PA1201188 |
| 7085 | DIRTY LITTLE GIRL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 7086 | DIRTY LITTLE RELIGION | Songs Of Universal, Inc. | PAU2436216 |
| 7087 | DIRTY LITTLE SECRET | Universal Music - MGB NA LLC | PA0001164518 |
| 7088 | DIRTY LOOKS | PolyGram Publishing, Inc. | PA280103 |
| 7089 | DIRTY MONEY | Universal Music - Z Tunes LLC | PA1241437 |
| 7090 | DIRTY OLD EGG SUCKIN' DOG | PolyGram Publishing, Inc. | EP200852 |
| 7091 | DIRTY SECRETS | Universal Music Corp. | PA583228 |
| 7092 | DIRTY WORK | Universal Music Corp. | EU0000330127; PA0000140846 |
| 7093 | DIRTY WORK AT THE CROSSROADS | Songs Of Universal, Inc. | EU267361 |
| 7094 | DIRTY WORLD | Songs Of Universal, Inc. | PA0000390863 |
| 7095 | DIRTY WORLD | Universal Music Corp. | PA2091160 |
| 7096 | DISAPPOINTMENT NUMBER | Songs Of Universal, Inc. | EU83707 |
| 7097 | DISCHARGE | Universal Music - Z Tunes LLC | PA583321 |
| 7098 | DISCIPLINE CHILD | PolyGram Publishing, Inc. | PA108458 |
| 7099 | DISCO DANCIN' | Universal Music Corp. | PA32423 |

| 7100 | DISCO NIGHTS (ROCK FREAK) | Universal Music - MGB NA LLC | PAU72911 |
|------|---------------------------|------------------------------|----------|
| 7101 | DISCONNECTED | Songs Of Universal, Inc. | PA1603781 |
| 7102 | DISCONTINUED | Universal Music - MGB NA LLC | PA498572 |
| 7103 | DISCOTHEQUE 36 | Songs Of Universal, Inc. | PA1642752 |
| 7104 | DISCOVERY | Universal Music - Z Tunes LLC | PA0000955503 |
| 7105 | DISEASE OF CONCEIT | Songs Of Universal, Inc. | PAU001239776; PA0000433709; PA0000450671 |
| 7106 | DISGRACELAND | Songs Of Universal, Inc.; Universal Music Corp. | PA1118787 |
| 7107 | DISNEY GIRLS | Universal Music Corp. | EU269504; EU269504; EP308883; EP308883 |
| 7108 | DISORDER | Universal Music Corp. | PA892049 |
| 7109 | DISPATCH THE TROOPS | Songs Of Universal, Inc. | PA0001707954 |
| 7110 | DISTORTED | Universal Music - Z Tunes LLC | PA1702260 |
| 7111 | DISTORTED LIVES | Universal Music - Z Tunes LLC | PA894838; PA962674 |
| 7112 | DISTORTED REALITY IS NOW A NECESSITY TO BE FREE, A | Universal Music - MGB NA LLC | PA0001160161 |
| 7113 | DISTORTO DE MELODICA, EL | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 7114 | DISTRACTED | Songs Of Universal, Inc. | PA105628 |
| 7115 | DISTURBING THE PEACE | Universal Music - MGB NA LLC | PA498565 |
| 7116 | DITCH DIGGERS | Universal Music - Z Tunes LLC | PA1077374 |
| 7117 | DIVA FEVER | Universal Music Corp. | PA0000578008; PA0000606788 |
| 7118 | DIVE IN | Universal Music Corp. | PA2157764 |
| 7119 | DIVING BOARD, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910339 |
| 7120 | DIVISION DAY | Universal Music - MGB NA LLC | PA0000977172 |
| 7121 | DIVISION DEL NORTE | Universal Music - MGB NA LLC | PA1016013 |
| 7122 | DIVISION STREET | Songs Of Universal, Inc. | PA1846265 |
| 7123 | DIXIE BELLE | PolyGram Publishing, Inc. | EP277682 |
| 7124 | DIXIE BOY | Universal Music - MGB NA LLC | PA178726 |
| 7125 | DIXIE DYNAMITE | Universal Music Corp. | PA762793 |
| 7126 | DIXIE GIRL | Universal Music - MGB NA LLC | PA118330; PA239988 |
| 7127 | DIXIE HIGHWAY | Universal Music Corp.; Songs Of Universal, Inc. | PA0001811192 |
| 7128 | DIXIE LILY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493986; RE0000857918 |
| 7129 | DIXIE MAN | PolyGram Publishing, Inc. | PA68870; PA103831 |
| 7130 | DIXIE ON MY MIND | Songs Of Universal, Inc. | EU664382; EP366721 |
| 7131 | DJ GOT US FALLIN' IN LOVE | Songs Of Universal, Inc. | PA0001730920; PA0001716519; PA0001720580; PA0001760559; PA0001396949 |
| 7132 | DO ANYTHING | Songs Of Universal, Inc.; Universal Music Corp. | PA791753 |
| 7133 | DO I HAVE TO CRY FOR YOU | Universal Music - Z Tunes LLC | PA1098351 |
| 7134 | DO I KNOW YOU | Universal Music Corp. | PA355715 |
| 7135 | DO IT | Songs Of Universal, Inc. | EU614077 |
| 7136 | DO IT | Songs Of Universal, Inc. | EP0000215761; RE0000653595 |
| 7137 | DO IT AGAIN | Universal Music Corp. | EU0000060045; RE0000731077; PA0000342918 |
| 7138 | DO IT AGAIN/BILLIE JEAN (MEDLEY) | Universal Music Corp. | EU0000353004; RE0000823108 |
| 7139 | DO IT ALL FOR YOU | Universal Music Corp. | PA166432 |
| 7140 | DO IT BABY | Universal Music Corp. | PAU25173 |
| 7141 | DO IT DO IT | Universal Music - Z Tunes LLC | PA1028247 |
| 7142 | DO IT FOR THE PEOPLE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1092418 |
| 7143 | DO IT LIKE ME | Universal Music Corp. | PA1251267 |
| 7144 | DO IT ON THE UPSIDE | Universal Music - Z Tunes LLC | PA968469 |
| 7145 | DO IT RIGHT HERE | Universal Music - Z Tunes LLC | PA852561 |
| 7146 | DO IT, BE IT, SEE IT | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1310390; PA1115033 |
| 7147 | DO ME | Universal Music Corp. | PAU1814154; PA762692; CA781846 |
| 7148 | DO ME RIGHT | Songs Of Universal, Inc. | PA218204 |
| 7149 | DO ME RIGHT | Universal Music - MGB NA LLC | PA1798424 |
| 7150 | DO ME WITH LOVE | PolyGram Publishing, Inc. | PAU320495; PA126591 |

| 7151 | DO ME! | Universal Music Corp.; Universal Music - Z Tunes LLC | PA901077 |
|---|---|---|---|
| 7152 | DO OR DIE | Universal Music - Z Tunes LLC | PA0001854635 |
| 7153 | DO OR DIE | Universal Music - Z Tunes LLC | PA940704 |
| 7154 | DO OR DIE | Universal Music - Z Tunes LLC | PA943365 |
| 7155 | DO OR DIE | Universal Music Corp. | PA925691 |
| 7156 | DO OR DIE (REMIX - CLUB VERSION) | Universal Music - Z Tunes LLC | PA0001916109 |
| 7157 | DO RIGHT UNTO ME BABY (DO UNTO OTHERS) | Songs Of Universal, Inc. | PAU000147318; PAU000076612; PA0000043704; PA0000046388 |
| 7158 | DO SOMETHING CRAZY | Universal Music - MGB NA LLC | PAU2473245 |
| 7159 | DO THE DOG | Universal Music Corp. | EU745795 |
| 7160 | DO THE FUNKY CHICKEN | Universal Music Corp. | EU155270 |
| 7161 | DO THE FUNKY PENGUIN (PARTS I & II) | Universal Music Corp. | EU291064; RE643967 |
| 7162 | DO THE THANGS | Universal Music - Z Tunes LLC | PA873856 |
| 7163 | DO WE HAVE A PROBLEM? | Universal Music Corp. | PA0002457563 |
| 7164 | DO WHAT YOU DO | Universal Music - Z Tunes LLC | PA1708612 |
| 7165 | DO WHAT YOU DO | Universal Music Corp. | PA217749; PA239742 |
| 7166 | DO WHAT YOU GOTTA DO | Universal Music - Z Tunes LLC | PA0001055640 |
| 7167 | DO WHAT YOU GOTTA DO | Universal Music Corp. | PA422369 |
| 7168 | DO WHAT YOU SET OUT TO DO | Songs Of Universal, Inc. | EU270383 |
| 7169 | DO WHAT YOU WANT | Songs Of Universal, Inc. | PA747296 |
| 7170 | DO WHAT YOU WANT TO DO | PolyGram Publishing, Inc. | EP268838 |
| 7171 | DO YA | PolyGram Publishing, Inc. | PA318866; PA373908 |
| 7172 | DO YOU CLOSE YOUR EYES | PolyGram Publishing, Inc. | EU817193 |
| 7173 | DO YOU KNOW | Universal Music - MGB NA LLC | PA0000471578 |
| 7174 | DO YOU KNOW WHO I AM | PolyGram Publishing, Inc. | EP264909 |
| 7175 | DO YOU KNOW YOU ARE MY SUNSHINE | Songs Of Universal, Inc. | PA18495 |
| 7176 | DO YOU LOVE ME | Universal Music Corp. | EU75170; RE729640 |
| 7177 | DO YOU LOVE ME | Universal Music Corp. | PA72590 |
| 7178 | DO YOU MIND | Universal Music Corp. | PA0002084498 |
| 7179 | DO YOU NEED A LICKER? | Universal Music - Z Tunes LLC | PA767690 |
| 7180 | DO YOU QUALIFY | Universal Music - Z Tunes LLC | PA1143488 |
| 7181 | DO YOU REALIZE | Songs Of Universal, Inc. | PA0001104885 |
| 7182 | DO YOU REALLY HAVE A HEART | Universal Music Corp. | EU106467 |
| 7183 | DO YOU REMEMBER | Universal Music - MGB NA LLC | PA943804 |
| 7184 | DO YOU REMEMBER | Universal Music - Z Tunes LLC | PA1158176; PA1905225 |
| 7185 | DO YOU REMEMBER | Universal Music Corp. | EU0000829777; PAU002079513; RE0000574329 |
| 7186 | DO YOU REMEMBER | Universal Music Corp. | PA1244682 |
| 7187 | DO YOU RIGHT | Universal Music Corp. | PA643242 |
| 7188 | DO YOU SEE WHAT I SEE | Universal Music Corp. | EU375816 |
| 7189 | DO YOU THINK ABOUT ME | Universal Music - Z Tunes LLC | PA1004871 |
| 7190 | DO YOU WANNA MAKE LOVE | Universal Music - Z Tunes LLC | PA685663 |
| 7191 | DO YOU WANNA MAKE LOVE? | Universal Music Corp. | EU752612; EP370703 |
| 7192 | DO YOU WANT ME (DEAD?) | Songs Of Universal, Inc. | PA1751230; PA1751230 |
| 7193 | DO YOU WANT TO LOVE AGAIN? | Universal Music Corp. | PA0002484679 |
| 7194 | DO YOUR DUTY | Universal Music Corp. | EP165810 |
| 7195 | DO YOUR THANG | Songs Of Universal, Inc. | PA68580 |
| 7196 | DO YOUR THING | Universal Music Corp. | PA954672; EP296850; EU265263; EU259387; EP334148; RE816342; RE798288; RE801332 |
| 7197 | DOCTOR | Universal Music Corp. | PA213896; PA426528 |
| 7198 | DOCTOR MY EYES | Universal Music Corp. | EU0000178363; RE0000780810 |
| 7199 | DOCTOR WU | Universal Music Corp. | EU0000545424 |
| 7200 | DOES ANYBODY LOVE YOU | Universal Music Corp. | EU284847; CAU2291644; RE728397 |
| 7201 | DOES THAT BLUE MOON EVER SHINE ON YOU | PolyGram Publishing, Inc. | PAU2022343 |
| 7202 | DOESN'T LENNY LIVE HERE ANYMORE | Universal Music Corp. | EU238287; RE797307 |

| 7203 | DOG | Songs Of Universal, Inc. | PA0000739348 |
|------|-----|--------------------------|--------------|
| 7204 | DOG | Universal Music - Z Tunes LLC | PA904869 |
| 7205 | DOG ME AROUND | Universal Music - MGB NA LLC | EU478379 |
| 7206 | DOG WAR | PolyGram Publishing, Inc. | EU775257 |
| 7207 | DOGGEREL | Songs Of Universal, Inc. | PA2421326 |
| 7208 | DOGS LIFE | Universal Music Corp. | PA907491 |
| 7209 | DOIN' DIRT | Universal Music - MGB NA LLC | PA0001810808; PA0001824578 |
| 7210 | DOIN' DIRT BAD | Universal Music - Z Tunes LLC | PA942412 |
| 7211 | DOIN' THE BEST THAT I CAN | Universal Music Corp. | EU807242; PA422201; PA10222 |
| 7212 | DOIN' THE SHOUT | Songs Of Universal, Inc. | EU239801 |
| 7213 | DOIN' TIME | Songs Of Universal, Inc. | PA736887 |
| 7214 | DOIN' WHAT COMES NATURALLY | Universal Music Corp. | EP0000001771; R00000566731 |
| 7215 | DOLL HAIRS | Songs Of Universal, Inc.; Universal Music Corp. | PA1163231 |
| 7216 | DOLL HOUSE, THE | Universal Music Corp. | EU31604; RE729579 |
| 7217 | DOLLAR BILL | Universal Music - Z Tunes LLC | PA0000936142 |
| 7218 | DOLLY MY BABY | Universal Music - Z Tunes LLC | PA1054201 |
| 7219 | DOLO | Universal Music - Z Tunes LLC | PA0001984595 |
| 7220 | DOMESTIC VIOLENCE | Universal Music - MGB NA LLC | PA964278 |
| 7221 | DOMESTIC VIOLENCE | Universal Music - Z Tunes LLC | PA1921961 |
| 7222 | DON DADA | Universal Music - Z Tunes LLC | PA1054204 |
| 7223 | DON'T | Universal Music - MGB NA LLC | PA1699858 |
| 7224 | DON'T ASK ME NO QUESTIONS | Universal Music Corp. | EU0000494375; PA0000016933; PA0000026654; EU0000494375 |
| 7225 | DON'T ASK ME NOT TO SING | PolyGram Publishing, Inc. | EP25634 |
| 7226 | DON'T BACK DOWN | Universal Music Corp. | EU0000829778; RE0000574330 |
| 7227 | DON'T BE A FOLLOWER | Universal Music - MGB NA LLC | PA980621 |
| 7228 | DON'T BE AFRAID | Universal Music - MGB NA LLC | PA144127 |
| 7229 | DON'T BE AFRAID | Universal Music Corp. | EU0000140992; RE0000753815; EP0000282644; RE0000786815; PAU002224764; PA0000856784 |
| 7230 | DON'T BE AFRAID | Universal Music Corp.; Universal Music - MGB NA LLC | PA1395995; PA1395995 |
| 7231 | DON'T BE AFRAID OF ROMANCE | Universal Music Corp. | EP0000164041; RE0000518288; EU0000701035; RE0000518302; EP0000168390; RE0000518276 |
| 7232 | DON'T BELIEVE A WORD | Universal Music Publishing Ltd. | PA0000045832; RE0000891291; EU0000726284 |
| 7233 | DON'T BLAME IT ON ME | Universal Music - Z Tunes LLC | PA969512 |
| 7234 | DON'T BLOW A GOOD THING | Universal Music Corp. | PA309576 |
| 7235 | DON'T BURN THE BRIDGE (CAUSE YOU MIGHT WANNA | Universal Music Corp. | EU355096; RE816373; PAU2122786 |
| 7236 | DON'T CALL ME ANDY | Songs Of Universal, Inc. | PA1695714 |
| 7237 | DON'T CALL ME ANGEL | Songs of Universal, Inc. | PA0002209623 |
| 7238 | DON'T CALL ME TONIGHT | Universal Music Corp. | PA185007 |
| 7239 | DON'T CALL ME WHITE | Songs Of Universal, Inc. | PA742353 |
| 7240 | DON'T CHA STOP | Songs Of Universal, Inc. | PAU000011300; PA0000065631 |
| 7241 | DON'T CHANGE | Universal Music Corp. | PA0000167323; PA0000391483 |
| 7242 | DON'T CLOSE YOUR EYES | PolyGram Publishing, Inc. | PA363698 |
| 7243 | DON'T COME AROUND | Universal Music - Z Tunes LLC | PA935329 |
| 7244 | DON'T COME ROLLIN | Universal Music Corp. | EU81073; RE729677; RE749399 |
| 7245 | DON'T COME RUNNING BACK TO ME | Universal Music Corp. | EU859323; EP201469 |
| 7246 | DON'T CRASH THE CAR TONIGHT | Songs Of Universal, Inc. | PA458197 |
| 7247 | DON'T CRY | Universal Music Corp. | PA68576 |
| 7248 | DON'T CRY DARLING | Universal Music - MGB NA LLC | PA231066 |
| 7249 | DON'T CRY NO MORE | Songs Of Universal, Inc. | EU650880 |
| 7250 | DON'T CRY TO ME | Songs Of Universal, Inc. | EU640929 |
| 7251 | DON'T DO ANYTHING (I WOULDN'T DO) | Universal Music Corp. | PA200946 |
| 7252 | DON'T DO IT | Universal Music Corp. | EU520949 |
| 7253 | DON'T DO ME LIKE THAT | Universal Music Corp. | EU0000780112; PA0000065972 |
| 7254 | DON'T DO ME THIS WAY | Songs Of Universal, Inc. | PA226842 |

| 7255 | DON'T DO THE THINGS HE'D DO | PolyGram Publishing, Inc. | EU418215 |
|---|---|---|---|
| 7256 | DON'T DOG ME | Universal Music - MGB NA LLC | PA0000454485 |
| 7257 | DON'T DREAM IT'S OVER | Songs Of Universal, Inc. | PA0000332256 |
| 7258 | DON'T EVER SAY GOODBYE | Universal Music - MGB NA LLC | EU558940 |
| 7259 | DON'T EVER TAKE YOURSELF AWAY | Songs Of Universal, Inc. | PAU000431981 |
| 7260 | DON'T EXPLAIN | Songs Of Universal, Inc. | EU423734; EP8340 |
| 7261 | DON'T FALL APART ON ME TONIGHT | Songs Of Universal, Inc. | PA0000191281; PA0000197468 |
| 7262 | DON'T FALL IN LOVE WITH A DREAMER | Universal Music Corp. | PAU175820 |
| 7263 | DON'T FIGHT THE FEELING | Songs Of Universal, Inc. | PA159221 |
| 7264 | DON'T FIGHT THE FEELING | Universal Music - Z Tunes LLC | PA440356 |
| 7265 | DON'T FIGHT THE FEELINGS OF LOVE | PolyGram Publishing, Inc. | EP306093 |
| 7266 | DON'T FIGHT THE INTRO | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA734863 |
| 7267 | DON'T FLIRT WITH ME | PolyGram Publishing, Inc. | EU65179 |
| 7268 | DON'T FORGET I STILL LOVE YOU | PolyGram Publishing, Inc. | EU817995; EP196294 |
| 7269 | DON'T FORGET TO FEED THE REINDEER | Universal Music - MGB NA LLC | EU647720 |
| 7270 | DON'T FORGET TO TELL ON YOU | Universal Music - Z Tunes LLC | PA935324 |
| 7271 | DON'T FORGET YOURSELF | Songs Of Universal, Inc. | EP373532 |
| 7272 | DON'T GET CAUGHT | Songs Of Universal, Inc.; Universal Music Corp. | EU51678; RE731020 |
| 7273 | DON'T GET ME STARTED | Songs Of Universal, Inc.; Universal Music Corp. | PA2072695 |
| 7274 | DON'T GET ME STARTED | Universal Music - MGB NA LLC | PAU1180889 |
| 7275 | DON'T GIVE THAT GIRL A GUN | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 7276 | DON'T GO | Universal Music - Z Tunes LLC | PA767697 |
| 7277 | DON'T GO AWAY (INTERLUDE) | Songs Of Universal, Inc. | PA0000923077 |
| 7278 | DON'T GO BREAKING MY HEART | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EF0000041174; EU0000698114; EP0000369619; EP0000368183 |
| 7279 | DON'T GO DOWN | Universal Music - MGB NA LLC | PA0001160150 |
| 7280 | DON'T GO OFF WANDERING | Universal Music - Z Tunes LLC | PA1021057 |
| 7281 | DON'T GO THERE | Songs Of Universal, Inc. | PA0001687580; PAU003380696 |
| 7282 | DON'T GO TO PIECES | Songs Of Universal, Inc.; Universal Music Corp. | PAU000231923; PA0000251123 |
| 7283 | DON'T GO TO STRANGERS | Universal Music Corp. | PA291279; PA335092 |
| 7284 | DON'T HURT ME | Universal Music Corp. | PA0002054098; PA0002081347 |
| 7285 | DON'T HURT MY LITTLE SISTER | Universal Music Corp. | EU0000868748; RE0000610561; PAU002079511 |
| 7286 | DON'T IT FEEL GOOD | PolyGram Publishing, Inc. | PA1370321 |
| 7287 | DON'T IT FEEL GOOD | Universal Music Corp.; Universal Music - Z Tunes LLC | PA542918 |
| 7288 | DON'T KEEP MY BABY LONG | Universal Music - MGB NA LLC | EU278739; RE59791 |
| 7289 | DON'T KNOCK IT | Songs Of Universal, Inc.; Universal Music Corp. | EU25994; RE689016 |
| 7290 | DON'T KNOW MUCH ABOUT LOVE | Universal Music - MGB NA LLC | PA600160 |
| 7291 | DON'T LEAD ME ON | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU691814 |
| 7292 | DON'T LEAVE ME NOW | Universal Music Corp. | PA0000153470 |
| 7293 | DON'T LET EM LIE | Songs Of Universal, Inc.; Universal Music Corp. | PA0002532735 |
| 7294 | DON'T LET GO | Songs Of Universal, Inc. | PAU001865933 |
| 7295 | DON'T LET GO | Universal Music - Z Tunes LLC | PA0002058374 |
| 7296 | DON'T LET GO OF ME | Universal Music - MGB NA LLC | PAU22023; PAU22023; PA41191; PA41191 |
| 7297 | DON'T LET IT BREAK YOUR HEART | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001767018 |
| 7298 | DON'T LET IT SHOW | Universal Music - MGB NA LLC | EU851018 |
| 7299 | DON'T LET IT THROW YOU | Universal Music Corp. | EP162628 |
| 7300 | DON'T LET LOVE PASS ME BY | Songs Of Universal, Inc. | EU617539 |
| 7301 | DON'T LET LOVE SLIP AWAY | Universal Music - Z Tunes LLC | PA381780 |
| 7302 | DON'T LET ME COME HOME A STRANGER | PolyGram Publishing, Inc. | PAU000504152 |
| 7303 | DON'T LET ME DIE | Universal Music - Z Tunes LLC | PA0001944328; PA0002543957 |
| 7304 | DON'T LET ME DIE IN FLORIDA | Universal Music Corp. | PA1849312 |

| 7305 | DON'T LET ME IN | Universal Music Corp. | EU0000406205 |
|---|---|---|---|
| 7306 | DON'T LET ME SLEEP IN THE MORNING | Universal Music Corp. | EU777784 |
| 7307 | DON'T LET THE DEVIL RIDE | Songs Of Universal, Inc. | EU64313 |
| 7308 | DON'T LET THE MAGIC DISAPPEAR | Universal Music Corp. | PA111961 |
| 7309 | DON'T LET THE RAIN BRING YOU DOWN (THE RAIN SONG) | Universal Music - MGB NA LLC | EU136820 |
| 7310 | DON'T LET THE SUN CATCH YOU CRYING | Universal Music Corp. | EU450936; EP4119 |
| 7311 | DON'T LET THE SUN GO DOWN ON ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493982; RE0000857914; EFO000170945; RE0000858064; EP0000333353 |
| 7312 | DON'T LET US GET SICK | Songs Of Universal, Inc. | PAU2436213 |
| 7313 | DON'T LET YOUR DEAL GO DOWN | Universal Music - MGB NA LLC | PAU132544; PAU132544 |
| 7314 | DON'T LET YOUR GOODBYE STAND | Universal Music Corp. | EU276603 |
| 7315 | DON'T LIE TO ME | Universal Music Corp. | EU328419; RE816222 |
| 7316 | DON'T LOOK AROUND | Universal Music - MGB NA LLC | EU228443 |
| 7317 | DON'T LOOK BACK | Universal Music Corp. | PA417819 |
| 7318 | DON'T LOOK DOWN | Songs Of Universal, Inc. | PA0001055262 |
| 7319 | DON'T LOVE ANYBODY ELSE | Universal Music Corp. | PA309395 |
| 7320 | DON'T LOVE MAKE A DIAMOND SHINE | Universal Music Corp.; Universal Music - MGB NA LLC | PAU2076962 |
| 7321 | DON'T MAKE ME RUN AWAY | Universal Music Corp. | PA180462 |
| 7322 | DON'T MEAN ANYTHING | PolyGram Publishing, Inc.; Universal Music Corp. | PA1113636 |
| 7323 | DON'T MESS WITH CUPID | Songs Of Universal, Inc.; Universal Music Corp. | EU0000938805 |
| 7324 | DON'T MESS WITH MY GIRL | Universal Music - MGB NA LLC | PA2011582 |
| 7325 | DON'T MESS WITH THE RADIO (IRV GOTTI REMIX) | Universal Music - Z Tunes LLC | PA0001104770; PA0000772548 |
| 7326 | DON'T OPEN 'TIL DOOMSDAY | Universal Music - Z Tunes LLC | PA896623 |
| 7327 | DON'T PANIC | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981356 |
| 7328 | DON'T PASS JUDGEMENT | Universal Music Corp. | EU36048; RE729595 |
| 7329 | DON'T PAY THE RANSOM | PolyGram Publishing, Inc. | EU306696 |
| 7330 | DON'T PHUNK WITH MY HEART | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA0001293230; PA0001340072 |
| 7331 | DON'T PLAY GAMES | Universal Music - MGB NA LLC | EU996043 |
| 7332 | DON'T PUSH | PolyGram Publishing, Inc. | EU519118 |
| 7333 | DON'T PUT ME OUT | Universal Music - Z Tunes LLC | PA0000922222 |
| 7334 | DON'T PUT OFF TODAY | Songs Of Universal, Inc. | EU745955 |
| 7335 | DON'T RING THE ALARM (THE HEIST) | Universal Music Corp.; Universal Music - Z Tunes LLC | PA940428 |
| 7336 | DON'T ROCK THE BOAT | Universal Music Corp. | EU999325; RE688185 |
| 7337 | DON'T SAY GOODBYE | Universal Music Corp. | PA960274 |
| 7338 | DON'T SAY NO MORE | Universal Music Corp. | EU128997 |
| 7339 | DON'T SAY YOU DON'T LOVE ME NO MORE | Universal Music - MGB NA LLC | PAU61315 |
| 7340 | DON'T SHUT ME OUT | Songs Of Universal, Inc. | PA00000970060 |
| 7341 | DON'T SMOKE IN BED | Universal Music Corp. | EU119070 |
| 7342 | DON'T START LOVING ME IF YOU'RE GONNA STOP | Universal Music Corp. | EU402459 |
| 7343 | DON'T STEP ON THE GRASS, SAM | Songs Of Universal, Inc. | EU80087 |
| 7344 | DON'T STOP | Songs Of Universal, Inc. | PA209449 |
| 7345 | DON'T STOP | Universal Music Corp. | PA1761029 |
| 7346 | DON'T STOP DANCING | Universal Music Corp. | EU128996; RE753903 |
| 7347 | DON'T STOP LIVING IN THE RED | Songs Of Universal, Inc. | PA1105772 |
| 7348 | DON'T STOP LOVIN' ME | Universal Music - MGB NA LLC | EU748377 |
| 7349 | DON'T STOP MY LOVE | Songs Of Universal, Inc. | PA174794; PA108827 |
| 7350 | DON'T STOP NOW | Universal Music Corp. | EU768982 |
| 7351 | DON'T STOP THIS FEELING | Universal Music - MGB NA LLC | PA62888 |
| 7352 | DON'T STOP WHAT YOU'RE DOING | Songs Of Universal, Inc. | PA95140; PA112326 |
| 7353 | DON'T TAKE AWAY THE MUSIC | PolyGram Publishing, Inc. | Eu677188; PA21283 |
| 7354 | DON'T TAKE IT AWAY | Universal Music Corp. | EP340609 |
| 7355 | DON'T TAKE IT OUT ON ME | PolyGram Publishing, Inc. | EU418214 |

| 7356 | DON'T TAKE ME ALIVE | Universal Music Corp. | EU0000679294 |
|---|---|---|---|
| 7357 | DON'T TAKE MY KINDNESS FOR WEAKNESS | Universal Music Corp. | EU342544; EP303806; PA151817 |
| 7358 | DON'T TAKE MY SUNSHINE | Universal Music Corp. | EU229344; RE797121 |
| 7359 | DON'T TAKE YOUR LOVE | Universal Music - Z Tunes LLC | PA1071200 |
| 7360 | DON'T TAKE YOUR TIME | Universal Music Corp. | EU17685; RE711555 |
| 7361 | DON'T TALK | Universal Music Corp. | EU0000948188; RE0000662430 |
| 7362 | DON'T TELL AND WE WON'T ASK | Universal Music - MGB NA LLC | PA1158245 |
| 7363 | DON'T TELL ME | Songs Of Universal, Inc. | PA785094 |
| 7364 | DON'T TELL ME | Universal Music Corp. | PA0001159306; PA0001251277; PA0001024577 |
| 7365 | DON'T TELL ME NO | Songs Of Universal, Inc. | PA0000079787 |
| 7366 | DON'T TELL ME WE HAVE NOTHING | Songs Of Universal, Inc. | PA218233 |
| 7367 | DON'T TELL ME, LET ME GUESS | Songs Of Universal, Inc. | PA192242 |
| 7368 | DON'T TEST | Universal Music - Z Tunes LLC | PA1054202 |
| 7369 | DON'T THINK I'LL CRY | PolyGram Publishing, Inc. | PAU364758; PA154957 |
| 7370 | DON'T THINK TWICE, IT'S ALL RIGHT | Songs Of Universal, Inc. | EU0000766003; EP0000180175; RE0000529555; RE0000529586; RE0000578083 |
| 7371 | DON'T THROW AWAY ALL THOSE TEARDROPS | Songs Of Universal, Inc. | EU611398; EP |
| 7372 | DON'T TOUCH ME | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU403283; EU403283 |
| 7373 | DON'T TOUCH ME THERE | Universal Music - MGB NA LLC | PA279627 |
| 7374 | DON'T TREAT ME LIKE A STRANGER | Universal Music Corp. | PA16732 |
| 7375 | DON'T TRUST ME | Songs Of Universal, Inc. | PA1916275 |
| 7376 | DON'T TRUST THAT WOMAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312865 |
| 7377 | DON'T TURN AWAY | Songs Of Universal, Inc.; Universal Music Corp. | PA298702 |
| 7378 | DON'T TURN ME AWAY | Universal Music - MGB NA LLC | PA106849 |
| 7379 | DON'T TURN OUT THE LIGHT | PolyGram Publishing, Inc. | EP346415 |
| 7380 | DON'T TURN YOUR BACK ON ME | Universal Music Corp. | EU894321; RE635280 |
| 7381 | DON'T U THINK IT'S TIME | Universal Music - Z Tunes LLC | PA846194 |
| 7382 | DON'T UNDERSTAND | PolyGram Publishing, Inc. | PA1117416 |
| 7383 | DON'T WAIT FOR THE SUN | Universal Music - MGB NA LLC | PA981403 |
| 7384 | DON'T WAIT ON ME | Songs Of Universal, Inc. | PA108666 |
| 7385 | DON'T WAKE ME | Universal Music Corp. | EU976526; RE688004 |
| 7386 | DON'T WAKE ME I'M DREAMING | PolyGram Publishing, Inc. | EU77758 |
| 7387 | DON'T WALK AWAY | PolyGram Publishing, Inc. | PA209306 |
| 7388 | DON'T WALK AWAY | Songs Of Universal, Inc.; Universal Music Corp. | PA0000604937 |
| 7389 | DON'T WALK AWAY | Universal Music Corp. | PA89924 |
| 7390 | DON'T WANNA CRY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002195289 |
| 7391 | DON'T WANNA KNOW | Universal Music Corp. | PA0002074281; PA0002174829; PA0002088667; PA0002056303; PA0002053121 |
| 7392 | DON'T WANNA KNOW (REMIX) | Universal Music Corp. | PA0002074281 |
| 7393 | DON'T WANNA LOSE YOU | Universal Musica, Inc. | PAU001302177 |
| 7394 | DON'T WANT NO WOMAN | Songs Of Universal, Inc. | EU463831 |
| 7395 | DON'T WANT TO DIE IN GEORGIA | Universal Music - MGB NA LLC | EU220032 |
| 7396 | DON'T WANT TO LIVE MY LIFE (WITHOUT YOU) | Universal Music - Z Tunes LLC | PA1137042 |
| 7397 | DON'T WANT TO LIVE WITHOUT IT | Universal Music Corp. | PA19497 |
| 7398 | DON'T WORRY BABY (NEW VERSION) | Universal Music Corp. | EU0000818195; EP0000271121; RE0000774629; RE0000775267 |
| 7399 | DON'T WORRY BE HAPPY | Universal Music Publishing Int. MGB Ltd. | PAU001053089 |
| 7400 | DON'T YA PINCH ME | Universal Music Corp. | PA2094333 |

| | | | |
|---|---|---|---|
| 7401 | DON'T YA TELL HENRY | Songs Of Universal, Inc. | EU0000277205 |
| 7402 | DON'T YOU | Songs Of Universal, Inc. | PA1987217 |
| 7403 | DON'T YOU BELIEVE | PolyGram Publishing, Inc. | EP306528 |
| 7404 | DON'T YOU GIVE UP | Universal Music - Z Tunes LLC | PA1142673 |
| 7405 | DON'T YOU LIE TO ME | Universal Music Corp. | EU237480 |
| 7406 | DON'T YOU SAY NO | Universal Music - Z Tunes LLC | PA0001070504 |
| 7407 | DON'T YOU THINK IT'S TIME | PolyGram Publishing, Inc. | PA89396 |
| 7408 | DON'TCHA KNOW | Universal Music Corp. | PA84022 |
| 7409 | DONE TOO SOON | Songs Of Universal, Inc. | EU0000213220; PA0000042998; EP0000296219 |
| 7410 | DOOINIT | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA1005977; PA1005977 |
| 7411 | DOOLIN DALTON | Universal Music Corp. | EU399851 |
| 7412 | DOOLIN DALTON PART II | Universal Music Corp. | EU404513 |
| 7413 | DOOMSDAY AND THE ECHO | Universal Music - MGB NA LLC | PA1838224 |
| 7414 | DOOR IS ALWAYS OPEN, THE | PolyGram Publishing, Inc. | EP314188 |
| 7415 | DOOR TO DOOR | Songs Of Universal, Inc. | PAU001009068; PA0000355908 |
| 7416 | DOPE FIEND BEAT | Universal Music - Z Tunes LLC | PA0000951366 |
| 7417 | DOTH THOU KNOW | Universal Music - Z Tunes LLC | PA1136743 |
| 7418 | DOUBLE BUBBLE DUCCHESS, THE | Universal Music Corp. | PA2094320 |
| 7419 | DOUBLE CROSSER | PolyGram Publishing, Inc. | PA322809 |
| 7420 | DOUBLE LIFE | Songs Of Universal, Inc. | PA0000048080; PA0000065624 |
| 7421 | DOUBLE TROUBLE | Songs Of Universal, Inc. | PAU001010546 |
| 7422 | DOUBLE TROUBLE | Universal Music Corp. | EU0000651574; EP0000360239 |
| 7423 | DOUBLE UP | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001757164; PA0001757164 |
| 7424 | DOUBT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194930 |
| 7425 | DOUBTER'S GLASS, THE | Universal Music Corp. | PA773781 |
| 7426 | DOUCHE BAG | Universal Music - Z Tunes LLC | PA1753552 |
| 7427 | DOWN | PolyGram Publishing, Inc. | PA1025288 |
| 7428 | DOWN | Songs Of Universal, Inc. | PA0000585365; PA0000606781 |
| 7429 | DOWN | Universal Music Corp. | PA752873 |
| 7430 | DOWN | Universal Music Corp. | PA2066308 |
| 7431 | DOWN | Universal Music Corp. | PA0001243935 |
| 7432 | DOWN & DIRTY | Universal Music - MGB NA LLC | PA1058040 |
| 7433 | DOWN ALONG THE COVE | Songs Of Universal, Inc. | PA0000049265; EU0000032644; EP0000250857 |
| 7434 | DOWN AND OUT | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PAU322996; PA126572; PA126583 |
| 7435 | DOWN BOYS | Songs Of Universal, Inc. | PA0000079790 |
| 7436 | DOWN BY THE OCEAN | Universal Music Corp. | PA525134 |
| 7437 | DOWN BY THE RIVERSIDE | Songs Of Universal, Inc. | EU521409 |
| 7438 | DOWN BY THE SHACK | Universal Music Corp. | EU71578 |
| 7439 | DOWN FOR THE COUNT | Universal Music - Z Tunes LLC | PA1159774 |
| 7440 | DOWN IN HISTORY | Universal Music - MGB NA LLC | PA2011580 |
| 7441 | DOWN IN SPLENDOUR | Universal Music Corp. | PA612329 |
| 7442 | DOWN IN THE CITY | PolyGram Publishing, Inc. | PA359805 |
| 7443 | DOWN IN THE DM (REMIX) | Universal Music Corp. | PA0002491315 |
| 7444 | DOWN IN THE FLOOD (CRASH ON THE LEVEE) | Songs Of Universal, Inc. | EU0000018096 |
| 7445 | DOWN INSIDE OF YOU | PolyGram Publishing, Inc. | PA1245163 |
| 7446 | DOWN LOW (NOBODY HAS TO KNOW) | Universal Music - Z Tunes LLC | PA0000772549 |
| 7447 | DOWN LOW DOUBLE LIFE | Universal Music - Z Tunes LLC | PA0000922230 |
| 7448 | DOWN ON ME | Songs Of Universal, Inc.; Universal Music Corp. | PA104894 |
| 7449 | DOWN ON MY HEAD | Universal Music - MGB NA LLC | PA1163884 |
| 7450 | DOWN ON MY KNEES | Universal Music - MGB NA LLC | PA495345 |
| 7451 | DOWN ON THE BAYOU | Universal Music Corp. | PA238468 |
| 7452 | DOWN ON THE BORDER | Songs Of Universal, Inc. | PA160337 |
| 7453 | DOWN ON UP TO ME | Universal Music Corp. | PA374342 |

| 7454 | DOWN POISON | Songs Of Universal, Inc. | PA999807 |
|---|---|---|---|
| 7455 | DOWN SOUTH BLUES | Songs Of Universal, Inc. | PA213843 |
| 7456 | DOWN SOUTH JUKIN' | Universal Music Corp. | EU0000570006; PA0000016541 |
| 7457 | DOWN THAT RIVER ROAD | PolyGram Publishing, Inc. | EU836853 |
| 7458 | DOWN THE HIGHWAY | Songs Of Universal, Inc. | EP0000238418; EU0000773441 |
| 7459 | DOWN THE NILE | Songs Of Universal, Inc.; Universal Music Corp. | PA1272707 |
| 7460 | DOWN THE ROAD A PIECE | Universal Music Corp. | EU276784 |
| 7461 | DOWN THE STREET TO 301 | PolyGram Publishing, Inc. | EU628207; RE396505 |
| 7462 | DOWN TO MY HOUSE | Songs Of Universal, Inc.; Universal Music Corp. | EU0000028445; RE689032 |
| 7463 | DOWN TOWARDS THE HEALING | Universal Music - MGB NA LLC | PA1164949 |
| 7464 | DOWN WITH THE CLIQUE | Universal Music - Z Tunes LLC | PA0000833101 |
| 7465 | DOWN WITH THE CLOWN | Universal Music - Z Tunes LLC | PA890639 |
| 7466 | DOWNER | Universal Music Corp. | EU333545 |
| 7467 | DOWNHEARTED | Universal Music Corp. | PA1718360 |
| 7468 | DOWNHILL RACER | Universal Music - Z Tunes LLC | PA1147025 |
| 7469 | DOWNSTREAM | Universal Music Corp. | EU0000791432 |
| 7470 | DOWNSTROY | Universal Music - MGB NA LLC | PA1073118 |
| 7471 | DOWNTIME | Universal Music - Z Tunes LLC | PA904868 |
| 7472 | DOWNTIME | Universal Music Corp. | PA925436 |
| 7473 | DOWNTOWN | Universal Music Corp. | PAU890206 |
| 7474 | DR. JEROME (LOVE TUB, DOCTOR) | Universal Music Corp. | PA773781 |
| 7475 | DR. JOHN | Universal Music Corp. | PA1687132 |
| 7476 | DRACULA'S LAMENT | Universal Music Corp. | PA1698467 |
| 7477 | DRAFT DODGER RAG | Universal Music Corp. | EU835895; RE601152; EP195364; RE601140 |
| 7478 | DRAFT RESISTER | Songs Of Universal, Inc. | EU147679 |
| 7479 | DRAG ON FOREVER | Songs Of Universal, Inc. | PAU003008220; PAU003547114 |
| 7480 | DRAG YOU DOWN | Universal Music - MGB NA LLC | PA1779681 |
| 7481 | DRAGON, THE | Universal Music Corp. | PAU2025220 |
| 7482 | DRAGONTOWN | Songs Of Universal, Inc.; Universal Music Corp. | PA1118783 |
| 7483 | DRAMA | Universal Music - Z Tunes LLC | PA945888 |
| 7484 | DRAPED UP | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1163538 |
| 7485 | DRASTIC ACTIONS | Songs Of Universal, Inc. | PA642537 |
| 7486 | DREAD LION | PolyGram Publishing, Inc. | PAU117320 |
| 7487 | DREADLOCKS IN THE MOONLIGHT | PolyGram Publishing, Inc. | PAU70750 |
| 7488 | DREAM | Songs of Universal, Inc. | PA0001999993 |
| 7489 | DREAM | Universal Music Corp. | PA33000 |
| 7490 | DREAM ALL DAY | Universal Music - MGB NA LLC | PA668637 |
| 7491 | DREAM AWAY, A | Songs Of Universal, Inc. | PAU000355264 |
| 7492 | DREAM COME TRUE, A | Universal Music Corp. | PA0001727610 |
| 7493 | DREAM DREAM DREAM | Universal Music Corp. | EP22441 |
| 7494 | DREAM GIRL | Universal Music Corp. | PAU2325327 |
| 7495 | DREAM GIRLS | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147789 |
| 7496 | DREAM HOUSE FOR SALE | PolyGram Publishing, Inc. | EU714152 |
| 7497 | DREAM OF THE ARCHER | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | EU789266; EU791167 |
| 7498 | DREAM OF THE BLUE TURTLES | Songs Of Universal, Inc. | PA0000254721; PA0000781156; PA0001038434 |
| 7499 | DREAM ON | Songs Of Universal, Inc. | EU281775; EP332074 |
| 7500 | DREAM ON | Universal Music - Z Tunes LLC | PA529882 |
| 7501 | DREAM WEAVER | Universal Music Corp. | EP380051 |
| 7502 | DREAM WITHIN A DREAM | Universal Music Corp. | EU29888; RE711498 |
| 7503 | DREAM, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000190144 |
| 7504 | DREAMBOAT | Universal Music - MGB NA LLC | PA885474 |

| 7505 | DREAMBOAT | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music Corp. | PA0001070476 |
|------|-----------|------|------|
| 7506 | DREAMER | Universal Music Corp. | EU0000537284; EF0000040183 |
| 7507 | DREAMER, THE | Songs Of Universal, Inc. | EP326489 |
| 7508 | DREAMER'S AWAKE | Universal Music Corp. | PA1003906 |
| 7509 | DREAMIN IN THE COUNTRY | Songs Of Universal, Inc. | EU240647 |
| 7510 | DREAMIN' | Universal Music Corp. | EU667140 |
| 7511 | DREAMING | PolyGram Publishing, Inc. | PA322813 |
| 7512 | DREAMING MY DREAMS WITH YOU | PolyGram Publishing, Inc. | EP338061 |
| 7513 | DREAMLAND | Universal Music Corp. | EU722854 |
| 7514 | DREAMS | Songs of Universal, Inc. | EU0000772675; EP0000373129 |
| 7515 | DREAMS DON'T TURN TO DUST | Universal Music Corp. | PA1753898 |
| 7516 | DREAMS IN THE DARK | Universal Music - MGB NA LLC | PA429979 |
| 7517 | DREAMS OF MILK & HONEY | Universal Music - MGB NA LLC | EU146935 |
| 7518 | DREAMS THAT I CARRY | Universal Musica, Inc. | PA0000662089; PA0000869739 |
| 7519 | DREAMS TO DREAM (FINALE VERSION) | Songs Of Universal, Inc.; Universal Music Corp. | PA570522 |
| 7520 | DREAMSCAPE | Universal Music - MGB NA LLC | PA690940; PA690940 |
| 7521 | DREDD SONG | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000767802 |
| 7522 | DREIDEL | Songs Of Universal, Inc. | EU373399 |
| 7523 | DREIDEL (PIANO VERSION) | Songs Of Universal, Inc. | EP308257 |
| 7524 | DRESS REHEARSAL | Songs Of Universal, Inc.; Universal Music Corp. | PA1277308 |
| 7525 | DRESSING UP | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215385 |
| 7526 | DRIFTER, THE | Songs Of Universal, Inc. | EU231886 |
| 7527 | DRIFTER, THE | Songs Of Universal, Inc. | PA0000121582 |
| 7528 | DRIFTER, THE | Universal Music Corp. | EU53853 |
| 7529 | DRIFTER'S ESCAPE | Songs Of Universal, Inc. | EU0000032646; EP0000250854; PA0000049262; PA0000454609 |
| 7530 | DRIFTIN' TOO FAR FROM SHORE | Songs Of Universal, Inc. | PA0000300486; PA0000339631 |
| 7531 | DRIFTING FROM TOWN TO TOWN | Universal Music - MGB NA LLC | EU217224 |
| 7532 | DRIFTWOOD ON THE RIVER | Universal Music Corp. | EP78487; EU198033 |
| 7533 | DRINK THE FEAR | Universal Music Corp. | PA851738 |
| 7534 | DRINK, SMOKE, AND FUCK | Universal Music - MGB NA LLC | PA1158842 |
| 7535 | DRINKIN TOO MUCH | Universal Music Corp. | PA0002079011; PA0002143686 |
| 7536 | DRINKIN' IN THE BLUES | Universal Music Corp. | EU990048; RE687662 |
| 7537 | DRINKIN' MY BABY GOODBYE | Songs Of Universal, Inc. | PAU673853; PA275007 |
| 7538 | DRINKIN' MY BABY RIGHT OFF MY MIND | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU405550 |
| 7539 | DRINKIN' MY WAY BACK HOME | PolyGram Publishing, Inc. | Ep361361; PA195762 |
| 7540 | DRINKING AGAIN | PolyGram Publishing, Inc. | EU954555 |
| 7541 | DRINKING BEER | Songs Of Universal, Inc. | EU814513 |
| 7542 | DRIVE | Universal Music Corp. | PA0001040096 |
| 7543 | DRIVE | Universal Music Corp.; Songs of Universal, Inc. | PAU000591938; PAU000662724; PA0000232712; PA0000254409 |
| 7544 | DRIVE ALL OVER TOWN | Universal Music - MGB NA LLC | PA0000874058 |
| 7545 | DRIVE AWAY | Songs Of Universal, Inc. | PA1703480 |
| 7546 | DRIVE ON | PolyGram Publishing, Inc.; Songs Of Universal, Inc.; Universal Music Corp. | PA721078 |
| 7547 | DRIVE SOUTH | Universal Music - MGB NA LLC | PA386809 |
| 7548 | DRIVE VS. FLY | Universal Music Corp. | PA2081293 |
| 7549 | DRIVE-IN | Universal Music Corp. | EU0000829776; PAU002079510; RE0000574328 |
| 7550 | DRIVEN TO TEARS | Songs Of Universal, Inc. | PA0000089741 |
| 7551 | DRIVER EDUCATION | Songs Of Universal, Inc. | PA1888850; PA1990763 |
| 7552 | DRIVIN' | Universal Music - Z Tunes LLC | PA886534 |

| 7553 | DRIVING YOU OUT OF MY MIND | Songs Of Universal, Inc. | PA672264 |
|---|---|---|---|
| 7554 | DRONES | Universal Music - MGB NA LLC | PA1161062; PA1163701 |
| 7555 | DROP DOWN MAMA | Songs Of Universal, Inc. | EU234189 |
| 7556 | DROP IT LIKE IT'S HOT | Universal Music - MGB NA LLC | PA0001160179 |
| 7557 | DROP THE BALL | Universal Music - Z Tunes LLC | PA835433 |
| 7558 | DROP THE WORLD | Songs Of Universal, Inc. | PA782942 |
| 7559 | DROPPING LIKE FLIES | Universal Music - Z Tunes LLC | PA1099776 |
| 7560 | DROVER'S BALLAD (INSTRUMENTAL), THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001643674 |
| 7561 | DROVER'S BALLAD, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001643674 |
| 7562 | DROVER'S THEME, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001643674 |
| 7563 | DROWN INK | Universal Music Corp. | PA1287872 |
| 7564 | DROWN NEXT TO ME | Universal Music - MGB NA LLC | PA1798423 |
| 7565 | DROWN YOURSELF | Universal Music Corp. | EU375833; RE817483 |
| 7566 | DROWNING | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194931 |
| 7567 | DROWNING AGAIN | Universal Music - Z Tunes LLC | PA1818625 |
| 7568 | DROWNING MAN, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194931 |
| 7569 | DRUGS ARE GOOD | Songs Of Universal, Inc. | PA644175 |
| 7570 | DRUM CRAZY | Universal Music Corp. | EU0000069706; R0000594923; EU0000080657; R00000605650; EP0000026518; EP0000024946; R00000605649; R00000605643 |
| 7571 | DRUMS IN THE NIGHT | Universal Music Corp. | PA111967 |
| 7572 | DRUNK ON A BIKE | Universal Music Corp. | PA800107 |
| 7573 | DRUNKARD'S BLUES | PolyGram Publishing, Inc. | Eu605651 |
| 7574 | DRUNKEN FOOL, THE | Universal Music - Z Tunes LLC | PA734824 |
| 7575 | DRUSCILLA PENNY | Universal Music Corp. | EU0000244934; PAU002215493; RE0000797060 |
| 7576 | DRY YOUR EYES | Songs Of Universal, Inc. | EU0000689879; PA0000503834 |
| 7577 | DUB DRIVING | Universal Music Corp. | PA863760 |
| 7578 | DUCK AND RUN | Songs Of Universal, Inc. | PA999803 |
| 7579 | DUCKIN' & DODGIN' | Universal Music - Z Tunes LLC | PA985582 |
| 7580 | DUCKTAIL JIVER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493985 |
| 7581 | DUET | Universal Music - MGB NA LLC | PA1699835 |
| 7582 | DUETS FOR ONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000717544 |
| 7583 | DUKE LION | Universal Music - Z Tunes LLC | PA1041657 |
| 7584 | DULL BOY | Universal Music - Z Tunes LLC | PA1708584 |
| 7585 | DUMB DANCIN' | Universal Music - Z Tunes LLC | PA586873 |
| 7586 | DUMP, BUST, BLAST | Universal Music - Z Tunes LLC | PA942401 |
| 7587 | DUQUESNE WHISTLE | Songs Of Universal, Inc. | PA0001808749 |
| 7588 | DURBAN DEEP | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445448 |
| 7589 | DURING THE STORM | Songs Of Universal, Inc.; Universal Music Corp. | PA787696 |
| 7590 | DUST DOWN A COUNTRY ROAD | Universal Music - MGB NA LLC | PA808224 |
| 7591 | DUSTY OLD FAIRGROUNDS | Songs Of Universal, Inc. | EU0000401870 |
| 7592 | DUTCHMAN, THE | Songs Of Universal, Inc. | EU293376; EP |
| 7593 | DUTY | Universal Music Corp. | EU559835 |
| 7594 | DYIN' FLU | PolyGram Publishing, Inc. | EP241505 |
| 7595 | DYING | Universal Music - MGB NA LLC | PA1072651 |
| 7596 | DYING DAYS | Universal Music - MGB NA LLC | PA1839253 |
| 7597 | DYING DEGREE | Songs Of Universal, Inc. | PA742353 |
| 7598 | DYING DUCK IN A THUNDERSTORM | Songs Of Universal, Inc. | PA747679 |

| 7599 | DYING TO KNOW | Songs Of Universal, Inc. | PA737968 |
| 7600 | DYNAFLOW BLUES | PolyGram Publishing, Inc. | EU943338 |
| 7601 | DYNAMITE | Songs Of Universal, Inc. | PA530910 |
| 7602 | DYNOMITE | Songs Of Universal, Inc. | PA209452 |
| 7603 | E-MAIL MY HEART | Universal Music - Z Tunes LLC | PA932245 |
| 7604 | E.Z.L.A. | Universal Music - MGB NA LLC | PA969628 |
| 7605 | EACH STEP I TAKE | Universal Music Corp. | EU214395; RE643931; PA2234487 |
| 7606 | EARLIER THAN EXPECTED | Universal Music - MGB NA LLC | PA668637 |
| 7607 | EARLY FALL | PolyGram Publishing, Inc. | PA117138 |
| 7608 | EARLY MORNING SONG | PolyGram Publishing, Inc. | EU645727 |
| 7609 | EARLY ROMAN KINGS | Songs Of Universal, Inc. | PA0001813271 |
| 7610 | EARNED IT | Universal Music Corp. | PA0001986822; PA0001968800; PA0001989294 |
| 7611 | EARTH CHILDREN | Universal Music Corp. | EU260005 |
| 7612 | EARTH TO MICKI | Universal Music Corp. | PA264936 |
| 7613 | EARTH WILL SHAKE, THE | Universal Music - MGB NA LLC | PA1163626 |
| 7614 | EASE YOUR PAIN | Universal Music Corp. | EU209552; RE774851 |
| 7615 | EASIER SAID THAN DONE | Songs Of Universal, Inc. | PA88696 |
| 7616 | EAST OF JAVA | PolyGram Publishing, Inc. | EU22687 |
| 7617 | EAST OF THE ROCKIES | Universal Music Corp. | EU299785; EP112331 |
| 7618 | EAST OF WEST BERLIN | PolyGram Publishing, Inc. | EU707985 |
| 7619 | EAST SIDE MAGS | Universal Music Corp. | PA868147 |
| 7620 | EAST ST. LOUIS BLUES | Songs Of Universal, Inc. | EU234241 |
| 7621 | EASTER BUNNIES | PolyGram Publishing, Inc. | EP46537 |
| 7622 | EASTER PARADE | Universal Music Corp. | EP0000037948; R00000263652; EP0000085282; EP0000085280; EP0000085279; EP0000085281; EP0000096746; EP0000131579; EP0000137040 |
| 7623 | EASY | PolyGram Publishing, Inc. | PA5323 |
| 7624 | EASY | PolyGram Publishing, Inc. | PA1025287 |
| 7625 | EASY | Songs Of Universal, Inc.; Universal Music Corp. | PA1726638 |
| 7626 | EASY (TO BE IN LOVE) | Songs Of Universal, Inc. | PAU003714374 |
| 7627 | EASY AND ME | Universal Music Corp. | EU185619 |
| 7628 | EASY AS PIE | PolyGram Publishing, Inc. | PAu40648 |
| 7629 | EASY COME, EASY GO | Universal Music - MGB NA LLC | PAU001641432 |
| 7630 | EASY DAYS | Universal Music Corp. | EU566679 |
| 7631 | EASY DOES IT | Universal Music Corp. | EU0000662257; EP0000380146 |
| 7632 | EASY FOR YOU TO SAY | PolyGram Publishing, Inc. | PA151764 |
| 7633 | EASY LOVE | Universal Music - MGB NA LLC | PAU48337 |
| 7634 | EASY MONEY | Songs Of Universal, Inc. | PA174854 |
| 7635 | EASY PART'S OVER, THE | PolyGram Publishing, Inc. | EP235218; PA91668 |
| 7636 | EASY STREET | PolyGram Publishing, Inc. | PA98160 |
| 7637 | EASY STREET | Universal Music Corp. | EU592278 |
| 7638 | EASY TARGET | Universal Music Corp. | PA0001243939 |
| 7639 | EASY TASK | PolyGram Publishing, Inc. | EU810028 |
| 7640 | EASY WAY OUT | Universal Music - MGB NA LLC | PA0001015787 |
| 7641 | EASY WOMAN | PolyGram Publishing, Inc. | EP242760 |
| 7642 | EAT THE MEEK | Songs Of Universal, Inc. | PA873863 |
| 7643 | EAT THE RICH | Universal Music Corp. | PA0000626886; PA0000629276 |
| 7644 | EATONVILLE | Universal Music Corp. | PA725383 |
| 7645 | ECHO | Universal Music - Z Tunes LLC | PA0001677785 |
| 7646 | ECHO (MY LOVE) | Songs Of Universal, Inc. | EU782021 |
| 7647 | ECHO SIDE | Universal Music - Z Tunes LLC | PA954814 |
| 7648 | ECHO, THE | Universal Music Corp. | EU142477; RE753838 |
| 7649 | EDDIE MY LOVE | Universal Music - MGB NA LLC | EU421063 |
| 7650 | EDUCATION | Universal Music Corp. | PAU1128672 |
| 7651 | EERIE INHABITANTS | Universal Music - Z Tunes LLC | PA993886 |
| 7652 | EGG. THE | Universal Music - MGB NA LLC | PA956179 |
| 7653 | EGO | Songs Of Universal, Inc. | PA767607 |

| 7654 | EGO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000015200 |
| 7655 | EIGHT HUNDRED DOLLAR SHOES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727599 |
| 7656 | EIGHT MEN FOUR WOMEN | Songs Of Universal, Inc. | EU855297 |
| 7657 | EIGHTEEN PEOPLE LIVING IN HARMONY | Universal Music Corp. | PA1120828 |
| 7658 | EIGHTIES LADIES | PolyGram Publishing, Inc. | PA318867 |
| 7659 | EITHER WAY | PolyGram Publishing, Inc. | PA990305 |
| 7660 | EITHER YOU LOVE ME OR LEAVE ME | Universal Music Corp. | EU658902 |
| 7661 | EL LAY | Songs Of Universal, Inc. | PA746336 |
| 7662 | ELASTIC HEART | Universal Music Corp. | PA0001965374; PA0001976522; PA0001983966 |
| 7663 | ELDERBERRY WINE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000159445 |
| 7664 | ELECTRIC CROWN | Universal Music - Z Tunes LLC | PA926697 |
| 7665 | ELECTRIC GYPSY | PolyGram Publishing, Inc. | PA359799 |
| 7666 | ELECTRIFIED LOVE | Universal Music Corp. | EU230955 |
| 7667 | ELEMENTS | Songs Of Universal, Inc. | PA919506 |
| 7668 | ELEPHANT, L' | Universal Music Corp. | PA118400 |
| 7669 | ELEPHANTS | Universal Music - MGB NA LLC | PA1699859 |
| 7670 | ELIJAH ROCK | Songs Of Universal, Inc. | EU880832 |
| 7671 | ELIJAH'S SONG | Songs Of Universal, Inc. | PAU002388962; PA0001055270 |
| 7672 | ELIZABETH | Songs Of Universal, Inc. | PA318205 |
| 7673 | ELIZABETH ON THE BATHROOM FLOOR | Universal Music Corp. | PA965883 |
| 7674 | ELLA SABE | Universal Music Corp. | PA0001993503 |
| 7675 | ELLIS ISLAND | PolyGram Publishing, Inc. | PA2102507 |
| 7676 | ELMO | Universal Music Corp. | PA893483 |
| 7677 | ELMO'S SONG | Universal Music Corp. | PA561692 |
| 7678 | ELSEWHERE | Universal Music - Z Tunes LLC | PA0001678104 |
| 7679 | ELTON'S SONG | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111990; PA0000114753 |
| 7680 | ELVIS AND ANDY | Universal Music Corp. | PA693074 |
| 7681 | EMERGENCY | Universal Music Corp. | EU430997 |
| 7682 | EMILY | Universal Music - MGB NA LLC | PA495345 |
| 7683 | EMILY | Universal Music - Z Tunes LLC | PA1190779 |
| 7684 | EMILY | Universal Music Corp. | EU610439 |
| 7685 | EMILY | Universal Music Corp. | EU0000640330; RE0000885025 |
| 7686 | EMILY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593881 |
| 7687 | EMMANUEL | Universal Music - Z Tunes LLC | PA980165 |
| 7688 | EMMY-LOU | Universal Music - MGB NA LLC | PA1855658 |
| 7689 | EMOTION AWAY, AN | Universal Music Corp. | PA0000601878 |
| 7690 | EMOTION IN MOTION | Songs Of Universal, Inc. | PAU000854096; PA0000294484; PA0000305371 |
| 7691 | EMOTIONAL | Songs Of Universal, Inc. | PA0001196283 |
| 7692 | EMOTIONALLY YOURS | Songs Of Universal, Inc. | PA0000258769; PA0000262066 |
| 7693 | EMOTIONS | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU488365; EU651894; EP148251 |
| 7694 | EMPEROR'S NEW CLOTHES, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064714 |
| 7695 | EMPIRE STATE OF MIND | Songs Of Universal, Inc. | PA0001666845 |
| 7696 | EMPORER'S NEW CLOTHES, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064714 |
| 7697 | EMPTY 7 THEME, THE | Universal Music - MGB NA LLC | PA1818276 |
| 7698 | EMPTY APARTMENT | Universal Music - MGB NA LLC | PA1158188 |
| 7699 | EMPTY CHAIR, THE | Songs Of Universal, Inc. | PA0002083127 |
| 7700 | EMPTY CHAIRS | Songs Of Universal, Inc. | EU273009; EU284305 |
| 7701 | EMPTY FACES | Universal Music Corp. | EU118170; RE753424 |
| 7702 | EMPTY GARDEN (HEY HEY JOHNNY) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000140959 |

| 7703 | EMPTY HANDED HEART | Songs Of Universal, Inc. | PA0000064197 |
|---|---|---|---|
| 7704 | EMPTY HOURS | PolyGram Publishing, Inc. | EU555505 |
| 7705 | EMPTY POCKETS | Songs Of Universal, Inc. | PA945395 |
| 7706 | EMPTY POCKETS FILLED WITH LOVE | Universal Music Corp. | EP0000167815; RE0000518289; EP0000185721; RE0000581715 |
| 7707 | EMPTY SHIPS | PolyGram Publishing, Inc. | PA956158 |
| 7708 | EMPTY SKY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000131281 |
| 7709 | EMPTY SPACES | PolyGram Publishing, Inc. | PA1025283 |
| 7710 | EMPTY SPACES | Universal Music - Z Tunes LLC | PA0001725633 |
| 7711 | EMPTY THA CLIP | Universal Music - Z Tunes LLC | PA940142 |
| 7712 | EMPTY WORLD, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215381 |
| 7713 | ENCHANTED | PolyGram Publishing, Inc. | EP131077 |
| 7714 | ENCORE / NUMB | Universal Music - Z Tunes LLC | PA0001160198 |
| 7715 | END (OUTRO), THE | Universal Music - Z Tunes LLC | PA0001136136 |
| 7716 | END COMPLETE | Universal Music - MGB NA LLC | PA1072655 |
| 7717 | END OF A LOVE AFFAIR, THE | Universal Music Corp. | EU204398; EP48944 |
| 7718 | END OF A PERFECT DAY, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000484637 |
| 7719 | END OF ALL DAYS | Universal Music - Z Tunes LLC | PA0001854630 |
| 7720 | END OF ALL THINGS TO COME, THE | Universal Music - Z Tunes LLC | PA1163769 |
| 7721 | END OF MY WORLD IS NEAR, THE | PolyGram Publishing, Inc. | EP236724 |
| 7722 | END OF OUR LIVES, THE | Songs Of Universal, Inc. | PA1226869 |
| 7723 | END OF OUTSIDE, THE | Universal Music - MGB NA LLC | PA806995 |
| 7724 | END OF THE DAY, THE | Universal Music Corp. | PA960273; PA960273 |
| 7725 | END OF THE GAME | Songs Of Universal, Inc. | PA0000976586; PA0001062063 |
| 7726 | END OF THE LINE | Songs Of Universal, Inc. | PA150615 |
| 7727 | END OF THE LYIN', THE | Universal Music - MGB NA LLC | PAU569215 |
| 7728 | END OF THE WORLD | Songs Of Universal, Inc. | PA1870296 |
| 7729 | END OF THE WORLD | Songs Of Universal, Inc. | PA693265 |
| 7730 | END OF THE WORLD | Universal Music - Z Tunes LLC | PA0001687163 |
| 7731 | END OF THE WORLD, THE | PolyGram Publishing, Inc. | PA356335 |
| 7732 | END OF THE WORLD, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161223 |
| 7733 | END TIMES | Universal Music Corp. | PA1716475 |
| 7734 | END WHERE I BEGIN, THE | Universal Music - Z Tunes LLC | PA1821336 |
| 7735 | END WILL COME, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000904641 |
| 7736 | END, THE | Universal Music Corp. | EU526983; RE293583 |
| 7737 | ENDLESS BOOGIE PART 27 28 | Songs Of Universal, Inc. | EU239802 |
| 7738 | ENDLESS FAREWELL | Universal Music Corp. | PA374347 |
| 7739 | ENDLESS NIGHT, THE | Universal Music Corp. | EU782937 |
| 7740 | ENDLESS NIGHTS | Universal Music - MGB NA LLC | PAU785315 |
| 7741 | ENDLESS TUNNEL | PolyGram Publishing, Inc. | EU21239 |
| 7742 | ENDLESSLY | PolyGram Publishing, Inc. | EU504547; EP129480; EP374434; PA138547 |
| 7743 | ENEMY | Songs Of Universal, Inc. | PA0002370556 |
| 7744 | ENEMY (FROM THE SERIES "ARCANE LEAGUE OF LEGENDS") | Songs Of Universal, Inc. | PA0002370556 |
| 7745 | ENEMY, THE | Universal Music - Z Tunes LLC | PA279289 |
| 7746 | ENEMY, THE | Universal Music Corp. | PA1325483 |
| 7747 | ENGLAND BE NICE | PolyGram Publishing, Inc. | PA241336 |

| 7748 | ENGLEWOOD | Universal Music Corp. | PA773781 |
|---|---|---|---|
| 7749 | ENIGMATIC | Songs Of Universal, Inc. | PA896311 |
| 7750 | ENJOY N LIFE | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA914320 |
| 7751 | ENOUGH IS ENOUGH | Songs Of Universal, Inc. | PAU000655899 |
| 7752 | ENTERFAITH | Universal Music - MGB NA LLC | PA1073120 |
| 7753 | ENTERTAINMENT 2.0 | Universal Music Corp. | PA0001957235; PA0002225834 |
| 7754 | ENTH E ND | Universal Music - Z Tunes LLC | PA0001237293 |
| 7755 | ENVOY, THE | Songs Of Universal, Inc. | PA148650 |
| 7756 | ENVY LIFE | Universal Music - Z Tunes LLC | PA514808 |
| 7757 | EPIC LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PA2078293 |
| 7758 | EPILOGUE (NOTHING 'BOUT ME) | Songs Of Universal, Inc. | PA0001038458; PA0000618396 |
| 7759 | EPISODES | Universal Music - MGB NA LLC | PA862199 |
| 7760 | ERIC B. IS ON THE CUT | PolyGram Publishing, Inc. | PA363738 |
| 7761 | ERIC B. IS PRESIDENT | PolyGram Publishing, Inc. | PA363744 |
| 7762 | ERIC'S HAD A BAD DAY | Universal Music Corp. | PA800107 |
| 7763 | ESCAPE | Universal Music - Z Tunes LLC | PA0002076368 |
| 7764 | ESCAPIST, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820462 |
| 7765 | ESPECIALLY YOU | Universal Music - MGB NA LLC | PAU266057 |
| 7766 | ESSAYS ON BDP-ISM | Universal Music - Z Tunes LLC | PA934683 |
| 7767 | ESSENCE OF MY LIGHT | Universal Music - Z Tunes LLC | PA892078 |
| 7768 | ESTATE SALE | Songs Of Universal, Inc.; Universal Music Corp. | PA993386 |
| 7769 | ETCETERA | Universal Music - Z Tunes LLC | PA0000922224 |
| 7770 | ETCETERA WHATEVER | Universal Music - MGB NA LLC | PA981425 |
| 7771 | ETERNAL CIRCLE | Songs Of Universal, Inc. | EU0000795868; EP000189748 |
| 7772 | ETERNAL FLAME | Songs Of Universal, Inc. | PA0000387623 |
| 7773 | ETERNAL NIGHTMARE | Universal Music - Z Tunes LLC | PA1074320 |
| 7774 | ETHYLENE | Universal Music - MGB NA LLC | PA808225 |
| 7775 | EUPHORIA | Songs Of Universal, Inc. | PA0002486243 |
| 7776 | EV'RY LITTLE BIT | PolyGram Publishing, Inc. | PA333914 |
| 7777 | EVANGELINA | Universal Music Corp. | EU666458 |
| 7778 | EVANGELINE | PolyGram Publishing, Inc. | PA0000932983 |
| 7779 | EVE | Songs Of Universal, Inc. | EP323003 |
| 7780 | EVE | Universal Music Corp. | EU0000140985; PAU002224757; RE0000753803; RE0000763088; EP0000282644; RE0000786814; PA0000856785 |
| 7781 | EVE OF DESTRUCTION | Universal Music Corp. | EU888885 |
| 7782 | EVELYN | PolyGram Publishing, Inc. | PA427432 |
| 7783 | EVEN IF | PolyGram Publishing, Inc. | PA1278563 |
| 7784 | EVEN IF I COULD | Universal Music Corp. | EU953292 |
| 7785 | EVEN IF SHE FALLS | Universal Music Corp. | PA0001786228 |
| 7786 | EVEN IN THE QUIETEST MOMENTS | Universal Music Corp. | EU0000791433 |
| 7787 | EVEN THE LOSERS | Universal Music Corp. | PAu000137706; PA0000084336 |
| 7788 | EVEN WITH MY EYES CLOSED | Universal Music - MGB NA LLC | PA816053 |
| 7789 | EVENING | Universal Music Corp. | PA896508 |
| 7790 | EVENING RAIN | Universal Music Corp. | EU551782 |
| 7791 | EVENTIDE | Universal Music - MGB NA LLC | PA928841 |
| 7792 | EVENTIDE | Universal Music Corp. | EU0000588599 |
| 7793 | EVER OPEN DOOR | Universal Music Corp. | PA0000257764 |
| 7794 | EVERBODY'S NEXT ONE | Songs Of Universal, Inc. | EU38869; EP247248 |

| 7795 | EVERGLEAM | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
|---|---|---|---|
| 7796 | EVERLASTING | Universal Music Corp. | PAU861560; PA346204 |
| 7797 | EVERLASTING LOVE | Universal Music - Z Tunes LLC | PA1142674 |
| 7798 | EVERMORE | Songs Of Universal, Inc. | PAU002892713; PA0001305990 |
| 7799 | EVERREADY | Songs Of Universal, Inc. | PA887845 |
| 7800 | EVERY CHRISTMAS | Universal Music - MGB NA LLC | PA0000417549 |
| 7801 | EVERY DAY IS THA WEEKEND | Universal Music - Z Tunes LLC | PA968395 |
| 7802 | EVERY DOGS GOT HIS DAY | Universal Music - MGB NA LLC | EU256731 |
| 7803 | EVERY DROP OF YOUR LOVE | Songs Of Universal, Inc. | PA364374 |
| 7804 | EVERY KINDA PEOPLE | PolyGram Publishing, Inc. | PAU13323 |
| 7805 | EVERY LIGHT IN THE HOUSE | Universal Music Corp. | PAU2015559; PA822505; PA919998 |
| 7806 | EVERY LITTLE BIT | Universal Music Corp. | PA1025440 |
| 7807 | EVERY LITTLE BIT OF MY HEART | Universal Music Corp. | EU777786 |
| 7808 | EVERY LITTLE THING | Songs Of Universal, Inc. | PA1600448 |
| 7809 | EVERY LITTLE THING | Universal Music Corp. | PAU1972774; PA877859 |
| 7810 | EVERY LITTLE WORD | PolyGram Publishing, Inc.; Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA734454; CA; PA703471; PA721070 |
| 7811 | EVERY MOTHER'S SON | Universal Music Corp. | EU0000651573 |
| 7812 | EVERY NATION | Universal Music - Z Tunes LLC | PA0000922789 |
| 7813 | EVERY NIGHT | PolyGram Publishing, Inc. | EU238113 |
| 7814 | EVERY NIGHT | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA889462 |
| 7815 | EVERY NIGHT | Songs Of Universal, Inc. | PA0001816017 |
| 7816 | EVERY NOW AND THEN | PolyGram Publishing, Inc. | EP306096 |
| 7817 | EVERY NOW AND THEN | Songs Of Universal, Inc. | PA544129 |
| 7818 | EVERY OUNCE OF STRENGTH | Songs Of Universal, Inc.; Universal Music Corp. | EU882317; RE613457 |
| 7819 | EVERY POSITION | Universal Music - Z Tunes LLC | PA0002031790 |
| 7820 | EVERY SHIP MUST SAIL AWAY | Universal Music Corp. | PA1282176 |
| 7821 | EVERY SINGLE DAY | Songs Of Universal, Inc. | PA705116 |
| 7822 | EVERY TIME | Songs Of Universal, Inc. | PA849093 |
| 7823 | EVERY TIME I CLOSE MY EYES | Universal Music - Z Tunes LLC | PA859262 |
| 7824 | EVERY TIME I SEE HIM | Songs Of Universal, Inc. | PA180198 |
| 7825 | EVERY WHICH WAY | Universal Music - Z Tunes LLC | PA0001237338 |
| 7826 | EVERY WOMAN HAS A NAME | Songs Of Universal, Inc.; Universal Music Corp. | PA1118789 |
| 7827 | EVERY YEAR | Universal Music - Z Tunes LLC | PA949420 |
| 7828 | EVERYBODY | Songs Of Universal, Inc. | PA0000707182; PAU001967551 |
| 7829 | EVERYBODY | Universal Music Corp. | PA0002484720 |
| 7830 | EVERYBODY BUT ME | Songs Of Universal, Inc. | EU673810 |
| 7831 | EVERYBODY CARES, EVERYBODY UNDERSTANDS | Universal Music - MGB NA LLC | PA0000943580 |
| 7832 | EVERYBODY GETS TO GO TO THE MOON | PolyGram Publishing, Inc. | EU124194 |
| 7833 | EVERYBODY HURTS | Songs of Universal, Inc. | PA0000593748 |
| 7834 | EVERYBODY KNEW BUT ME | Universal Music Corp. | EU0000237897; R0000435928; EP0000136316; R00000541993 |
| 7835 | EVERYBODY KNOWS | Universal Music Corp. | EU93570 |
| 7836 | EVERYBODY LIES A LITTLE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU630251; RE893811 |
| 7837 | EVERYBODY LOVES A NUT | PolyGram Publishing, Inc. | EP216369 |
| 7838 | EVERYBODY LOVES ME BUT YOU | Songs Of Universal, Inc. | EU712351; EP163682 |
| 7839 | EVERYBODY LOVES ME, BABY | Songs Of Universal, Inc. | EU273010; EP11663; EU284304 |
| 7840 | EVERYBODY NEEDS LOVIN' | PolyGram Publishing, Inc. | EU775260 |
| 7841 | EVERYBODY NEEDS SOMEBODY | Universal Music - Z Tunes LLC | PA0000817156 |
| 7842 | EVERYBODY OUGHT TO MAKE A CHANGE | Songs Of Universal, Inc. | PA213842 |
| 7843 | EVERYBODY RIZE | Universal Music - Z Tunes LLC | PA954815 |
| 7844 | EVERYBODY WANTS SOMETHING | Universal Music - Z Tunes LLC | PA1056222 |
| 7845 | EVERYBODY WANTS TO CALL YOU SWEETHEART | Universal Music Corp. | EU428460 |
| 7846 | EVERYBODY WANTS TO GO TO HEAVEN | Universal Music Corp. | EU236205 |

| 7847 | EVERYBODY WENT LOW | Universal Music - MGB NA LLC | PA1015812 |
| 7848 | EVERYBODY'S REACHING OUT FOR SOMEONE | PolyGram Publishing, Inc. | EP287005 |
| 7849 | EVERYDAY | Universal Music - MGB NA LLC | PA1073407 |
| 7850 | EVERYDAY | Universal Music Corp. | PA231678 |
| 7851 | EVERYDAY | Universal Music Corp.; Universal Music - MGB NA LLC | PA533172; PA539423 |
| 7852 | EVERYDAY ANGEL | PolyGram Publishing, Inc.; Universal Music Corp. | PA1128664 |
| 7853 | EVERYDAY I HAVE THE BLUES AGAIN | Universal Music - MGB NA LLC | EU313842 |
| 7854 | EVERYDAY IS A MIRACLE | Songs Of Universal, Inc. | PAU1023894 |
| 7855 | EVERYDAY STRUGGLE | Universal Music Corp. | PA1677778 |
| 7856 | EVERYMAN'S DAUGHTER | Universal Music - MGB NA LLC | PA981420 |
| 7857 | EVERYONE I LOVE IS DEAD | Universal Music - MGB NA LLC | PA1057645 |
| 7858 | EVERYONE IS GAY | Songs Of Universal, Inc. | PA1913574 |
| 7859 | EVERYONE, EVERYWHERE | Universal Music - MGB NA LLC | PA925565 |
| 7860 | EVERYONE'S GONE TO THE MOVIES | Universal Music Corp. | EU0000311951 |
| 7861 | EVERYTHING | PolyGram Publishing, Inc. | PA1068180 |
| 7862 | EVERYTHING | Songs of Universal, Inc. | PA0001593319; PA0001600375 |
| 7863 | EVERYTHING | Universal Music - Z Tunes LLC | PA984161 |
| 7864 | EVERYTHING | Universal Music - Z Tunes LLC | PA886039 |
| 7865 | EVERYTHING | Universal Music Corp. | PA888350 |
| 7866 | EVERYTHING AND NOTHING | Universal Music - Z Tunes LLC | PA1046420 |
| 7867 | EVERYTHING COMES DOWN TO MONEY & LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PA618779 |
| 7868 | EVERYTHING DIES | Universal Music - MGB NA LLC | PA1057649 |
| 7869 | EVERYTHING HAPPENS FOR A REASON | Songs Of Universal, Inc. | EU654196 |
| 7870 | EVERYTHING I DO IS WRONG | Universal Music - MGB NA LLC | EU245773 |
| 7871 | EVERYTHING IN ITS OWN TIME | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 7872 | EVERYTHING IS AWESOME (UNPLUGGED) | Universal Music Corp. | PA2005775 |
| 7873 | EVERYTHING IS BROKEN | Songs Of Universal, Inc. | PA0000450676; PA0000433704; PAU001326284; PAU001239777 |
| 7874 | EVERYTHING IS LOVE | Universal Music Corp. | EU635049 |
| 7875 | EVERYTHING IS SHADY | Songs Of Universal, Inc.; Universal Music Corp. | PA1396069 |
| 7876 | EVERYTHING MEANS NOTHING TO ME | Universal Music - MGB NA LLC | PA0001015783 |
| 7877 | EVERYTHING MUST CHANGE | Universal Music Corp. | PA145496; EU457990 |
| 7878 | EVERYTHING REMINDS ME OF HER | Universal Music - MGB NA LLC | PA0001015782 |
| 7879 | EVERYTHING STARTS WHERE IT ENDS | Universal Music - MGB NA LLC | PA1838217 |
| 7880 | EVERYTHING SUCKS | Universal Music Corp. | PA839210 |
| 7881 | EVERYTHING THEY OWE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1015656; PA1051882 |
| 7882 | EVERYTHING TO EVERYONE | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 7883 | EVERYTHING YOU DID | Universal Music Corp. | EU0000679295; RE0000891484 |
| 7884 | EVERYTHING YOU SAY | Songs Of Universal, Inc. | PAU001009069 |
| 7885 | EVERYTHING YOU SEE IN YOUR DREAMS | Songs Of Universal, Inc. | PA530913 |
| 7886 | EVERYTHING YOU TOUCH | Universal Music Corp. | PA476665 |
| 7887 | EVERYTHING'S CHANGED | Universal Music Corp. | PA2103436 |
| 7888 | EVERYTHING'S COMING OUR WAY | Universal Music - MGB NA LLC | EU284167 |
| 7889 | EVERYTHING'S GONNA BE FINE | Songs Of Universal, Inc. | PA0000394557 |
| 7890 | EVERYTHING'S MOVIN' TOO FAST | Universal Music - MGB NA LLC | EP14162 |
| 7891 | EVERYTHING'S NOT LOST | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981365 |
| 7892 | EVERYTHING'S SO DIFFERENT WITHOUT YOU | Universal Music - Z Tunes LLC | PA0000850261 |
| 7893 | EVERYTIME | Universal Music Corp. | PA725381 |
| 7894 | EVERYTIME | Universal Music Publishing Ltd.; Universal Music - Z Tunes LLC | PA0001158595; PA0001287637 |
| 7895 | EVERYTIME I DREAM | Songs Of Universal, Inc.; Universal Music Corp. | PAU329634 |
| 7896 | EVERYTIME I SEE A PRETTY LADY | PolyGram Publishing, Inc. | PAu319287 |
| 7897 | EVERYWHERE | Universal Music Corp.; Universal Music - MGB NA LLC | PAU2174162; PA886123 |
| 7898 | EVERYWHERE I GO | Songs Of Universal, Inc. | PA1793066 |

| 7899 | EVERYWHERE I GO | Universal Music Corp. | PA258115 |
|---|---|---|---|
| 7900 | EVERYWHERE YOU GO | Universal Music Corp. | PAU1982700 |
| 7901 | EVIDENCE | Universal Music Corp. | PA423737 |
| 7902 | EVIL CHILD | Universal Music - MGB NA LLC | EU243059 |
| 7903 | EVIL EYE | Universal Music - MGB NA LLC | PA121170 |
| 7904 | EVIL ROY | PolyGram Publishing, Inc.; Songs Of Universal, Inc.; Universal Music Corp. | PA386381; PA458704 |
| 7905 | EX-TC | Universal Music - MGB NA LLC | PA498571 |
| 7906 | EXCHANGED | Universal Music - Z Tunes LLC | PA1058605 |
| 7907 | EXCURSIONS | Universal Music - Z Tunes LLC | PA822311 |
| 7908 | EXCUSES | Songs Of Universal, Inc. | PA851747 |
| 7909 | EXECUTION STYLE | Universal Music - MGB NA LLC | PA1161308 |
| 7910 | EXHIBIT A | Universal Music - Z Tunes LLC | PA966054 |
| 7911 | EXHIBIT B | Universal Music - Z Tunes LLC | PA966054 |
| 7912 | EXHIBIT C | Universal Music - Z Tunes LLC | PA966054 |
| 7913 | EXISTANCE OF JAH, THE | Universal Music Corp. | PA107757 |
| 7914 | EXIT | Universal Music - Z Tunes LLC | PA0001677779 |
| 7915 | EXIT 99 | Universal Music - Z Tunes LLC | PA935319 |
| 7916 | EXODUS | Universal Music Corp. | EU0000797357 |
| 7917 | EXPLAIN IT TO HER MAMA | Universal Music Corp. | EU230954; RE797135 |
| 7918 | EXPLODING BOY, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344061 |
| 7919 | EXPLORERS | Universal Music Corp. | PA1732477 |
| 7920 | EXTRA DANGEROUS THANKS | Universal Music - Z Tunes LLC | PA943294 |
| 7921 | EXTRA! EXTRA! | Universal Music Corp. | EU0000167874; R00000650350; EP0000037362; R00000650325 |
| 7922 | EXTRADITION | Universal Music Corp. | PA1001013 |
| 7923 | EYE TO EYE | Songs Of Universal, Inc.; Universal Music Corp. | PAU1695746 |
| 7924 | EYES LIKE MINE | Universal Music Corp. | PAU482218 |
| 7925 | EYES OF A CHILD | Songs Of Universal, Inc.; Universal Music Corp. | PA1727797; PA1727797 |
| 7926 | EZ.2.B. ANTI | Songs Of Universal, Inc. | PA945395 |
| 7927 | EZEKIEL SAW THE WHEEL | Songs Of Universal, Inc. | EU521408 |
| 7928 | FA FA | PolyGram Publishing, Inc. | PA990306 |
| 7929 | FABLE WITH NO MORAL, A | Universal Music - MGB NA LLC | PA977039 |
| 7930 | FABOLOSO | Universal Music - Z Tunes LLC | PA0001396352 |
| 7931 | FACE | Songs Of Universal, Inc. | PA1916266 |
| 7932 | FACE ANOTHER DAY | Universal Music - Z Tunes LLC | PA890556 |
| 7933 | FACE IN THE CROWD | Songs Of Universal, Inc. | PA289498 |
| 7934 | FACE IN THE SKY | Universal Music - Z Tunes LLC | PA532674 |
| 7935 | FACE ME | Songs Of Universal, Inc. | PAU002917238; PA0001305995 |
| 7936 | FACE OF A DESPERATE MAN | Universal Music - Z Tunes LLC | PA940128 |
| 7937 | FACE THE CHANGE | Universal Music Corp. | PA257718 |
| 7938 | FACE TO FACE | Universal Music - MGB NA LLC | EU790479 |
| 7939 | FACE VALUES | Universal Music - Z Tunes LLC | PAU2010437 |
| 7940 | FACES | PolyGram Publishing, Inc. | EU94812 |
| 7941 | FACES OF DEATH | Universal Music - Z Tunes LLC | PA945892 |
| 7942 | FACES OF LOVE | Songs Of Universal, Inc. | PA454179; PA429695 |
| 7943 | FACT OF THE MATTER, THE | Universal Music - MGB NA LLC | PAU50633 |
| 7944 | FACTORY, THE | Songs Of Universal, Inc. | PA342501 |
| 7945 | FACTORY, THE | Universal Music - MGB NA LLC | PA343207 |
| 7946 | FACTS OF LOVE | Songs Of Universal, Inc. | PA318260; PA320143; PA426845 |
| 7947 | FADE AWAY | Songs Of Universal, Inc. | PA747678 |
| 7948 | FADING | Songs Of Universal, Inc. | PA945395 |
| 7949 | FADING AWAY | Universal Music - MGB NA LLC | PA0000674492; PA0000703468 |
| 7950 | FADING FAST | Universal Music - MGB NA LLC | PA123700 |

| 7951 | FAIR WEATHER AHEAD | Songs Of Universal, Inc. | PA226785; PA426527 |
|---|---|---|---|
| 7952 | FAIRWEATHER FRIEND | Songs Of Universal, Inc. | PA1761764 |
| 7953 | FAIRY TALES | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA925344; PAU2459915 |
| 7954 | FAITH | PolyGram Publishing, Inc. | PA1276276 |
| 7955 | FAITH | Universal Music Corp.; Universal Music - MGB NA LLC | PA1073914 |
| 7956 | FAITH | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194932 |
| 7957 | FAITHFUL OLD FLAME | Universal Music - Z Tunes LLC | PA969403 |
| 7958 | FAITHFUL SON | Universal Music Corp. | PA1849322 |
| 7959 | FAITHFULLY DANGEROUS | Universal Music - MGB NA LLC | PA981424 |
| 7960 | FAKE YOUR WAY TO THE TOP | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147788 |
| 7961 | FALL | PolyGram Publishing, Inc. | PA0000581969 |
| 7962 | FALL FOR ANYTHING | Universal Music - Z Tunes LLC | PA1821339 |
| 7963 | FALL IN LOVE WITH ME | Universal Music Corp. | PA813760 |
| 7964 | FALL INTO SLEEP | Universal Music - Z Tunes LLC | PA1162581; PA1161424 |
| 7965 | FALL OF THE HOUSE OF USHER, THE | Universal Music - MGB NA LLC | EU682395 |
| 7966 | FALL ON TEARS | Universal Music Corp. | PA894829 |
| 7967 | FALL, THE | Songs Of Universal, Inc. | PA0002000055 |
| 7968 | FALL, THE | Universal Music Corp. | PA858099 |
| 7969 | FALLEN | Songs Of Universal, Inc. | PA0001840137 |
| 7970 | FALLEN | Universal Music - Z Tunes LLC | PA1133841 |
| 7971 | FALLEN ANGEL | PolyGram Publishing, Inc. | EU645360 |
| 7972 | FALLEN ANGEL | Universal Music - Z Tunes LLC | PA372561 |
| 7973 | FALLEN ANGELS | Universal Music Corp. | PA816132 |
| 7974 | FALLIN' 4 U | Songs Of Universal, Inc. | PA2068627 |
| 7975 | FALLIN' FROM THE SKY | Universal Music - Z Tunes LLC | PA0001818148 |
| 7976 | FALLIN' IN LOVE | Songs Of Universal, Inc. | PA530914 |
| 7977 | FALLIN' IN LOVE AGAIN | PolyGram Publishing, Inc. | EP364023 |
| 7978 | FALLIN' OUT | Universal Music Corp. | PA1246925 |
| 7979 | FALLING | Songs Of Universal, Inc. | PA0000820199; PAU000802181 |
| 7980 | FALLING | Songs Of Universal, Inc.; Universal Music Corp. | PA787700 |
| 7981 | FALLING | Universal Music Publishing Ltd. | PA0002480757 |
| 7982 | FALLING AGAIN | PolyGram Publishing, Inc. | PA68472; PA99557 |
| 7983 | FALLING ASLEEP | Universal Music - MGB NA LLC | PA498566 |
| 7984 | FALLING BACK TO YOU | PolyGram Publishing, Inc. | EU542563 |
| 7985 | FALLING FAST | Universal Music - Z Tunes LLC | PA532675 |
| 7986 | FALLING IN LOVE | PolyGram Publishing, Inc. | EP376598; PA89399; PA184494 |
| 7987 | FALLING IN LOVE | PolyGram Publishing, Inc. | PA355979 |
| 7988 | FALLING IN LOVE | Songs Of Universal, Inc. | PA873863 |
| 7989 | FALLING IN LOVE | Universal Music - MGB NA LLC | EU986565 |
| 7990 | FALLING IN LOVE FOR THE NIGHT | Songs Of Universal, Inc. | PAU96791; PA81549 |
| 7991 | FALLING OUT OF LOVE | PolyGram Publishing, Inc. | PA381905 |
| 7992 | FALLING OUT OF LOVE CAN BE FUN | Universal Music Corp. | EU0000173869; R00000650354; EP0000039745; R00000650335 |
| 7993 | FALLING THROUGH TIME | Songs Of Universal, Inc. | EU273012; EU373398 |
| 7994 | FALLING UP | Universal Music - MGB NA LLC | PA188354 |
| 7995 | FALLOUT | Universal Music - Z Tunes LLC | PA0001725627 |
| 7996 | FALLS APART | Universal Music - MGB NA LLC | PA1159948 |
| 7997 | FALLS ON ME | PolyGram Publishing, Inc. | PA1245161 |
| 7998 | FALSE ADMISSION | Universal Music Corp. | PA1704587 |

| 7999 | FALSE ALARM | Universal Music - Z Tunes LLC | PA1161686; PA1162590 |
|------|-----------|-------------------------------|----------------------|
| 8000 | FALSE PRETENSE | Songs Of Universal, Inc. | PA1376456 |
| 8001 | FALSE PRIDE | Universal Music - Z Tunes LLC | PA1136754 |
| 8002 | FALSE PROPHET | Songs Of Universal, Inc. | PA0002475194 |
| 8003 | FALSE TEACHIN' | PolyGram Publishing, Inc. | EU810032 |
| 8004 | FAMILIA | Universal Music Corp. | PA0002316364 |
| 8005 | FAMILY | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147791 |
| 8006 | FAMILY MAN | PolyGram Publishing, Inc. | EP291415 |
| 8007 | FAMILY MAN | Universal Music Corp. | PA19495 |
| 8008 | FAMILY OF MAN, THE | Universal Music Corp. | EU236551; PAU2346364; RE802582; EP299232; RE; PA954605 |
| 8009 | FAMINE | PolyGram Publishing, Inc. | PA85830 |
| 8010 | FANCY | Universal Music Corp. | EP276829 |
| 8011 | FANCY | Universal Music Publishing Ltd. | PA0001939546; PA0001981024; PA0001967653 |
| 8012 | FANCY DANCER | Universal Music - MGB NA LLC | PA10653; PA10653; PA10653; PA10653 |
| 8013 | FANFARE | Universal Music Corp. | EU566871; EP345529 |
| 8014 | FANFARE | Universal/Dick James Music Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000111987; PA0000202420 |
| 8015 | FANTASY | Songs Of Universal, Inc. | PA0001165908 |
| 8016 | FANTASY | Universal Music - MGB NA LLC | PA1043817 |
| 8017 | FANTASY | Universal Music - Z Tunes LLC | PA893476 |
| 8018 | FANTASY MAN | Songs Of Universal, Inc.; Universal Music Corp. | PA1118785 |
| 8019 | FANTASY, THE | Universal Music - Z Tunes LLC | PA0001627841 |
| 8020 | FAR AS WE GO | Universal Music - MGB NA LLC | PA865338 |
| 8021 | FAR AWAY COAST | Universal Music Corp. | PA925692 |
| 8022 | FAR LANDS, THE | Universal Music Corp. | EU269349; RE58150 |
| 8023 | FARE THEE WELL | Songs Of Universal, Inc. | PA713713 |
| 8024 | FAREWELL | Songs Of Universal, Inc. | EP0000325376 |
| 8025 | FAREWELL | Songs Of Universal, Inc. | PA1778700 |
| 8026 | FAREWELL TO TARWATHIE | Universal Music Corp. | EU222674 |
| 8027 | FAREWELL, ANGELINA | Songs Of Universal, Inc. | EU0000905798; EP0000217354 |
| 8028 | FARMER'S DAUGHTER, THE | Universal Music Corp. | EU0000762819; PAU002079509; RE0000525654 |
| 8029 | FARTHER ALONG | Universal Music Corp. | EU246585; RE801336 |
| 8030 | FARTHER STARS | Universal Music - MGB NA LLC | PA1015821 |
| 8031 | FARTHER UP THE ROAD | Songs Of Universal, Inc. | EU481025 |
| 8032 | FARTHEST SHORE | Universal Music Corp. | PA687551 |
| 8033 | FARTING WITH A WALKMAN ON | PolyGram Publishing, Inc. | PA1389193 |
| 8034 | FASCINATING THINGS | Universal Music Corp. | EU266865; PAU2313933 |
| 8035 | FASCIST FACES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111985 |
| 8036 | FASHION AWARDS | Universal Music Corp. | PA1200676 |
| 8037 | FASHION VICTIM | Songs Of Universal, Inc. | PAU1425229 |
| 8038 | FAST AND SLOW | Universal Music - MGB NA LLC | PA1795069 |
| 8039 | FAST CARS | Songs Of Universal, Inc. | PA0002529455 |
| 8040 | FAST MOVIN' TRAIN | Universal Music Corp. | PA492391 |
| 8041 | FAST, FUCKED & FURIOUS | Songs Of Universal, Inc. | PA707076 |
| 8042 | FASTER THAN THE WORLD | Songs Of Universal, Inc. | PA945395 |
| 8043 | FASTEST GROWING HEARTACHE IN THE WEST | Universal Music - MGB NA LLC | EP275374 |
| 8044 | FASTEST GUN ALIVE | PolyGram Publishing, Inc. | EP152036 |
| 8045 | FASTEST HORSE IN A ONE HORSE TOWN, THE | PolyGram Publishing, Inc. | PA0000702902 |
| 8046 | FAT BOYS AND UGLY GIRLS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000579467 |
| 8047 | FAT BOYS DANCE | PolyGram Publishing, Inc. | PA355978 |
| 8048 | FAT CHANCE | Universal Music Corp. | PA643154 |
| 8049 | FAT CITY | Universal Music Corp. | EU534644 |
| 8050 | FAT GOLD CHAIN | Universal Music - Z Tunes LLC | PA386399 |

| 8051 | FAT OUTRO, THE | Universal Music - Z Tunes LLC | PA774041 |
| 8052 | FAT POCKETS | PolyGram Publishing, Inc. | PA961198 |
| 8053 | FAT SACK | Universal Music - Z Tunes LLC | PA925367 |
| 8054 | FAT SWEATY BETTY | Universal Music - Z Tunes LLC | PA1011516 |
| 8055 | FATE | Universal Music Corp. | PA826802 |
| 8056 | FATHER AND SON | Universal Music Corp. | EU598583 |
| 8057 | FATHER I'M COMING HOME | Songs Of Universal, Inc. | EU246416 |
| 8058 | FATHER OF NIGHT | Songs Of Universal, Inc. | EU0000207301; PA0000049290 |
| 8059 | FATHER STRETCH MY HANDS | Universal Music Corp. | PA0002088756; PA0002192892 |
| 8060 | FATHER TIME | Universal Music Corp. | PA1776070 |
| 8061 | FATHER TIME | Universal Music Corp. | PAU1121283; PA410462 |
| 8062 | FATHER'S SON | Songs Of Universal, Inc. | PAU2844592; PA1270156 |
| 8063 | FATS REVISITED | Universal Music Corp. | PA863759 |
| 8064 | FAULT IN OUR STARS (MMXIV), THE | Songs Of Universal, Inc. | PA0002539670 |
| 8065 | FAULTS AND ALL | PolyGram Publishing, Inc. | PA566699 |
| 8066 | FAVORITE | Universal Music Corp. | PA0001986544 |
| 8067 | FAYE TUCKER | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 8068 | FEAR | Songs Of Universal, Inc. | PA1995179 |
| 8069 | FEAR | Universal Music - Z Tunes LLC | PA1137023 |
| 8070 | FEAR | Universal Music Corp. | PA0002103252 |
| 8071 | FEAR OF BLISS | Universal Music Corp. | PA0001229059 |
| 8072 | FEAR OF THE MARKETPLACE | Songs Of Universal, Inc. | PA0000121583 |
| 8073 | FEARLESS | PolyGram Publishing, Inc. | PA737856; CA1068264 |
| 8074 | FEARLESS | Songs Of Universal, Inc. | PA1671950 |
| 8075 | FEATHER | Songs Of Universal, Inc. | PA1995186 |
| 8076 | FED-X | Universal Music Corp.; Universal Music - Z Tunes LLC | PA945455 |
| 8077 | FEDERAL | Universal Music - Z Tunes LLC | PA940754 |
| 8078 | FEED AND WATER THE HORSES | Songs Of Universal, Inc. | PA1767039 |
| 8079 | FEED ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000636179 |
| 8080 | FEED THIS FIRE | Universal Music - MGB NA LLC | PAU1101791 |
| 8081 | FEEL | Universal Music Corp. | EU328418; RE816221 |
| 8082 | FEEL AGAIN | Universal Music Corp. | PA0001879190 |
| 8083 | FEEL FLOWS | Universal Music Corp. | EP0000312428 |
| 8084 | FEEL FREE | PolyGram Publishing, Inc. | PA34904 |
| 8085 | FEEL FREE | Songs Of Universal, Inc. | EP365046 |
| 8086 | FEEL GOOD | PolyGram Publishing, Inc. | PA1777943 |
| 8087 | FEEL GOOD | Universal Music - Z Tunes LLC | PA1013779 |
| 8088 | FEEL IT STILL | Universal Music Corp. | PA0002140987; PA0002108895 |
| 8089 | FEEL LIKE HOME | Universal Music - Z Tunes LLC | PA1163447 |
| 8090 | FEEL MY GAT BLOW | Universal Music - MGB NA LLC | PA888387 |
| 8091 | FEEL REAL | Universal Music - Z Tunes LLC | PA424710 |
| 8092 | FEEL SO FINE | Songs Of Universal, Inc. | EU398584 |
| 8093 | FEEL THE SAME WAY | Universal Music Corp. | PA583217; PA606790 |
| 8094 | FEEL THE SPIRIT | PolyGram Publishing, Inc. | PA53425 |
| 8095 | FEEL UP | PolyGram Publishing, Inc. | PA313314 |
| 8096 | FEEL US SHAKING | Universal Music Corp. | PA547725 |
| 8097 | FEELIN IS GONE | Songs Of Universal, Inc. | EU231887 |
| 8098 | FEELIN' AGAIN | Universal Music - MGB NA LLC | PA865339 |
| 8099 | FEELIN' FREAKY | Universal Music - Z Tunes LLC | PA0001160436 |
| 8100 | FEELIN' GOOD | Universal Music Corp. | EU373418; RE816900 |
| 8101 | FEELIN' ON YO BOOTY | Universal Music - Z Tunes LLC | PA0001070496 |

| 8102 | FEELIN' SINGLE | Universal Music - Z Tunes LLC | PA0001804155 |
| 8103 | FEELIN' YOU IN STEREO | Universal Music - Z Tunes LLC | PA0001944197; PA0002554009 |
| 8104 | FEELING IN THE DARK | Universal Music Corp. | EU627881 |
| 8105 | FEELING IS GONE, THE | Songs Of Universal, Inc. | EU718220 |
| 8106 | FEELING KEEPS ON COMING, THE | Universal Music Corp. | EU436166 |
| 8107 | FEELING MYSELF | Universal Music Corp. | PA0002062621 |
| 8108 | FEELING THIS | Universal Music Corp. | PA0001243930 |
| 8109 | FEELINGS | Universal Music - MGB NA LLC | PA0001947809 |
| 8110 | FEELINGS | Universal Music Corp. | EU459889; EP339853 |
| 8111 | FEELINGS GOT TO STAY | Songs Of Universal, Inc. | PAU001842237 |
| 8112 | FEELS GOOD | Universal Music Corp. | EP228381 |
| 8113 | FEELS LIKE I'M GETTIN' INTO SOMETHING GOOD | Universal Music Corp.; Universal Music - MGB NA LLC | PAU2131275; PA1158611 |
| 8114 | FEELS LIKE RAIN | Universal Music - MGB NA LLC | PA386809 |
| 8115 | FEELS LIKE SUMMER | Universal Music Corp. | PA32995 |
| 8116 | FEELS SO GOOD | Universal Music Corp. | PAU1243410 |
| 8117 | FEELS SO GOOD | Universal Music Corp. | PA643150 |
| 8118 | FEELSLIKEIMFALLINGINLOVE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002490093 |
| 8119 | FEET IN THE SUNSHINE | PolyGram Publishing, Inc. | EU393177 |
| 8120 | FEFE | Universal Music Corp. | PA0002285247 |
| 8121 | FELD AUS GOLD | Songs Of Universal, Inc. | PA0000618389; PA0001038420 |
| 8122 | FELICIA | Universal Music Corp. | EU479617 |
| 8123 | FELL | Universal Music - MGB NA LLC | PA554843 |
| 8124 | FELLA WITH AN UMBRELLA, A | Universal Music Corp. | EP0000024416; R00000605640; EP0000026438; R00000605648; EU0000080586; R00000594929 |
| 8125 | FELLOW TRAVELERS | PolyGram Publishing, Inc. | PA402987 |
| 8126 | FELLOWSHIP | Universal Music Corp. | PA0000851735 |
| 8127 | FEMALE MAC | Universal Music - Z Tunes LLC | PA962425 |
| 8128 | FEMININE TOUCH, THE | Universal Music - MGB NA LLC | EU659194 |
| 8129 | FENDI | Universal Music Corp. | PA0002239255 |
| 8130 | FERRIS WHEEL | Universal Music Corp. | PA762802 |
| 8131 | FESS UP TO THE BOOGIE | Universal Music - MGB NA LLC | PA16794; PA16794; PA16794; PA16794 |
| 8132 | FEW HOURS AFTER THIS, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344062 |
| 8133 | FEW STEPS MY WAY | Songs Of Universal, Inc. | PA2086667 |
| 8134 | FEZ, THE | Songs Of Universal, Inc.; Universal Music Corp. | EU0000679288; EP0000358177 |
| 8135 | FICTION | Songs Of Universal, Inc. | PA851748 |
| 8136 | FIDDLE AND GUITAR BAND | Songs Of Universal, Inc. | PAU1154994; PA579418 |
| 8137 | FIELDS OF RAPE | Universal Music Corp. | PA685785 |
| 8138 | FIEND CLUB | Universal Music - Z Tunes LLC | PAU2416518 |
| 8139 | FIEND WITHOUT A FACE | Universal Music - Z Tunes LLC | PA1072306 |
| 8140 | FIESTA | Universal Music - Z Tunes LLC | PA0001070503 |
| 8141 | FIESTA (REMIX) | Universal Music - Z Tunes LLC | PA0001057897 |
| 8142 | FIFTH AVENUE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001917280 |
| 8143 | FIFTY STATES OF FREEDOM | Universal Music - MGB NA LLC | EU193520 |
| 8144 | FIGHT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344495 |
| 8145 | FIGHT FI POWER | Universal Music - Z Tunes LLC | PA1054210 |
| 8146 | FIGHT IT | Songs Of Universal, Inc. | PA967068 |
| 8147 | FIGHT SONG | Universal Music Corp. | PA0002137636 |

| 8148 | FIGHT SONG, THE | Universal Music - Z Tunes LLC | PA1821274 |
|------|-----------------|------------------------------|-----------|
| 8149 | FIGHT THE POWER | Songs Of Universal, Inc. | PA0000507339; PA0002432860 |
| 8150 | FIGHT TILL YOU DIE | Songs Of Universal, Inc. | PA849093 |
| 8151 | FIGHTER | Universal Music - MGB NA LLC | PA0001104823; PA0001143426 |
| 8152 | FIGHTERS | Universal Music - MGB NA LLC | PA1913917 |
| 8153 | FIGHTIN' DOUG MAC ARTHUR | PolyGram Publishing, Inc. | EP102247 |
| 8154 | FIGHTIN' FIRE WITH FIRE | Universal Music Corp. | EU534730 |
| 8155 | FIGHTIN' STANCE | Universal Music - Z Tunes LLC | PA1041660 |
| 8156 | FIGHTING | Universal Music - MGB NA LLC | PA1634668 |
| 8157 | FIGHTING AGAINST CONVICTION | Universal Music Corp. | EU722855 |
| 8158 | FIGHTING THE GRAVITY | Universal Music Corp. | PA0001786227 |
| 8159 | FIGHTSTARTER KARAOKE | Universal Music Corp. | PA925692 |
| 8160 | FIGURE.09 | Universal Music - Z Tunes LLC | PA0001256419 |
| 8161 | FIGUREHEAD, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000192009 |
| 8162 | FILL HER UP | Songs Of Universal, Inc. | PA0000969243; PA0001062061 |
| 8163 | FILL IT UP AGAIN | Songs Of Universal, Inc. | PA1896592 |
| 8164 | FILL YOUR HEART | Universal Music Corp. | EU29291; RE689052 |
| 8165 | FINAL DAY | Songs Of Universal, Inc. | PA849093 |
| 8166 | FINAL EDITION, THE | Songs Of Universal, Inc. | EU567197 |
| 8167 | FINAL HEARTBREAK, THE | Universal Music - Z Tunes LLC | PA986714 |
| 8168 | FINAL HOURS | Songs Of Universal, Inc. | PA747680 |
| 8169 | FINAL HOURS, THE | Universal Music Corp. | EU43907 |
| 8170 | FINAL SOUND, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000202252 |
| 8171 | FINAL WARNING | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PAU3605645; PAU3605645 |
| 8172 | FINALE | Universal Music - Z Tunes LLC | PA387747 |
| 8173 | FINALE | Universal Music Corp. | PA0001744980 |
| 8174 | FINALLY | PolyGram Publishing, Inc. | PA0000566090; PA0000589333 |
| 8175 | FINALLY | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU548340; RE282694 |
| 8176 | FINALLY | Universal Music Corp. | PAU2357201; PA960900PA1147187 |
| 8177 | FIND A WAY | Universal Music Corp. | PA2077067 |
| 8178 | FIND ANOTHER WOMAN | Universal Music - MGB NA LLC | PA926112 |
| 8179 | FIND OUT WHAT'S HAPPENING | Songs Of Universal, Inc. | EU844037; EU8474581; EP195963 |
| 8180 | FIND SOMEBODY ELSE | Songs Of Universal, Inc. | PA1396478 |
| 8181 | FINDER'S KEEPER'S | Universal Music Corp. | EU0000762817; PAu002079508; RE0000525652 |
| 8182 | FINE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1010264 |
| 8183 | FINE | Universal Music - Z Tunes LLC | PA1824552 |
| 8184 | FINE BROWN FRAME | Universal Music Corp. | EP3153 |
| 8185 | FINE KNACKS FOR LADIES | Songs Of Universal, Inc. | PA0001165909 |
| 8186 | FINE LINE | Songs Of Universal, Inc. | PAU001009072 |
| 8187 | FINEST ROLE | Universal Music Corp. | PA731889 |
| 8188 | FINISH LINE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002322435 |
| 8189 | FINNEGAN'S WAKE | Universal Music Corp. | PA925688 |

| 8190 | FIRE | Universal Music - Z Tunes LLC | PA0001687167 |
|------|------|-------------------------------|--------------|
| 8191 | FIRE | Universal Music Corp. | PA166433 |
| 8192 | FIRE BURNS | Universal Music Corp. | PA0001910352; PA0001822066 |
| 8193 | FIRE IN CAIRO | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205040 |
| 8194 | FIRE IN THE HOLE | Universal Music Corp. | EU0000353005 |
| 8195 | FIRE IN THE NIGHT | PolyGram Publishing, Inc. | PA201902 |
| 8196 | FIRE MAPLE SONG | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 8197 | FIRE ON THE TRACKS | Songs Of Universal, Inc. | PAU000565971; PA0000509741 |
| 8198 | FIRE WOOD DRUMSTIX FEATURING DOOM | PolyGram Publishing, Inc. | PA1676298 |
| 8199 | FIREFLY SERENADE | PolyGram Publishing, Inc. | EU748523 |
| 8200 | FIRESTARTER | Universal Music - MGB NA LLC | PA139879 |
| 8201 | FIRING LINE | Universal Music Corp. | EU630345 |
| 8202 | FIRING OF JIMMY | Songs of Universal, Inc.; Universal Music Corp. | PAU365845; PA147800 |
| 8203 | FIRST CALL | PolyGram Publishing, Inc. | PA1287666 |
| 8204 | FIRST CHRISTMAS MORN | PolyGram Publishing, Inc. | EU210338 |
| 8205 | FIRST CLASS | Universal Music Corp. | PA2248672 |
| 8206 | FIRST CLASS FLIGHTS | Universal Music Corp. | PA1844749 |
| 8207 | FIRST DAY OF SPRING | Universal Music Corp. | PA925426 |
| 8208 | FIRST DIVE | Songs Of Universal, Inc. | PA0001131249 |
| 8209 | FIRST EPISODE AT HIENTON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000142517; EU0000183659 |
| 8210 | FIRST LADY, THE | Universal Music Corp. | EU0000701036; RE0000501712; EU0000738697; RE0000518287; EP0000164040; RE0000518290; EP0000167987 |
| 8211 | FIRST SNOWFALL, THE | Universal Music Corp. | EU338651 |
| 8212 | FIRST TIME | Songs Of Universal, Inc. | PA0001987223 |
| 8213 | FIRST TIME AROUND | Universal Music - MGB NA LLC | PA101216 |
| 8214 | FIRST TIME AROUND | Universal Music Corp. | PA32419 |
| 8215 | FIRST WORD IN MEMORY IS ME, THE | Universal Music Corp. | PA229353 |
| 8216 | FIRST YOU HAVE TO SAY YOU LOVE ME | Songs Of Universal, Inc. | PA0000151912 |
| 8217 | FIRSTY | Universal Music - Z Tunes LLC | PA880464 |
| 8218 | FISH OUT OF WATER | Universal Music - Z Tunes LLC | PA1708613 |
| 8219 | FISHERMEN | Universal Music Corp. | EU351566 |
| 8220 | FIT IN | Songs of Universal, Inc.; Universal Music Corp. | PA2248691 |
| 8221 | FIVE BECOMES FOUR | Universal Music - MGB NA LLC | PA1634690 |
| 8222 | FIVE FEET UNDER | Songs Of Universal, Inc. | PA746365 |
| 8223 | FIVE MINUTES | Universal Music - MGB NA LLC | PA264138 |
| 8224 | FIVE POUND BASS | Songs Of Universal, Inc. | PA0000454354; PA0000474612 |
| 8225 | FIVE THIRTY PLANE | PolyGram Publishing, Inc. | EU49688 |
| 8226 | FIX MY HEART | Universal Music - Z Tunes LLC | PA744849 |
| 8227 | FIXIN TO DIE | Songs Of Universal, Inc. | EU871907 |
| 8228 | FLAME | Songs Of Universal, Inc. | EU0000036989 |
| 8229 | FLAMING RED | Universal Music Corp. | PA0001146384 |
| 8230 | FLASH OF FIRE | Universal Music Corp. | EU666457 |
| 8231 | FLASHIN' | Universal Music - Z Tunes LLC | PA942411 |
| 8232 | FLAT EARTH SOCIETY | Songs Of Universal, Inc. | PA747270 |
| 8233 | FLATBED FREESTYLE | Universal Music Corp. | PA0002154495 |
| 8234 | FLAVA | Universal Music - Z Tunes LLC | PA968403 |
| 8235 | FLAVOR OF THE MONTH | Universal Music - MGB NA LLC | PA668637 |
| 8236 | FLAWLESS | Songs Of Universal, Inc. | PA0001918122; PA0002096272; PA0002076588 |
| 8237 | FLAWLESS (REMIX) | Universal Music Corp. | PA0002026184; PA0002099976 |

| | | | |
|---|---|---|---|
| 8238 | FLEAS | Songs Of Universal, Inc. | PA742353 |
| 8239 | FLEE FROM REALITY | Universal Music - Z Tunes LLC | PA1821272 |
| 8240 | FLEET OF HOPE | Songs Of Universal, Inc. | PA1888861 |
| 8241 | FLESH AND BONE | Universal Music - Z Tunes LLC | PA1133838 |
| 8242 | FLESHEATER | Universal Music Corp. | PAU001728633 |
| 8243 | FLEXIBLE STRATEGIES | Songs Of Universal, Inc. | PA0000142753 |
| 8244 | FLIGHT 601 (ALL I'VE GOT IS TIME) | Universal Music Corp. | PA1118734 |
| 8245 | FLIGHT OF THE GULL | Songs Of Universal, Inc. | EU0000430757; EP0000325930 |
| 8246 | FLINCH | Universal Music Corp. | PA0001077641 |
| 8247 | FLINSTONE BOY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000002575 |
| 8248 | FLOAT ON | Songs Of Universal, Inc. | EU775845; EP371454 |
| 8249 | FLOAT ON (CLAP YO HANDS WRECKROOM REMIX) | Songs Of Universal, Inc. | PA785012 |
| 8250 | FLOATING | Songs Of Universal, Inc.; Universal Music Corp. | PA525060 |
| 8251 | FLOATING BRIDGE | Songs Of Universal, Inc. | PAU000281381; PA0000101488 |
| 8252 | FLOOD THE BLOCK | Universal Music - MGB NA LLC | PA1674127 |
| 8253 | FLORIDA | Universal Music Corp. | PA1238933 |
| 8254 | FLOSSING A DEAD HORSE | Songs Of Universal, Inc. | PA873863 |
| 8255 | FLOW MY TEARS (LACHRIMAE) | Songs Of Universal, Inc. | PA0001165910 |
| 8256 | FLOWER LADY | Universal Music Corp. | EU921254; RE654158 |
| 8257 | FLOWERS OF EVIL | Universal Music - MGB NA LLC | EU300826 |
| 8258 | FLOWERS OF PARADISE | Universal Music Corp. | EU593755 |
| 8259 | FLUSHED FROM THE BATHROOM OF YOUR HEART | PolyGram Publishing, Inc. | EP233921 |
| 8260 | FLY | Songs Of Universal, Inc. | PA34672 |
| 8261 | FLY AWAY | PolyGram Publishing, Inc. | EP326072 |
| 8262 | FLY AWAY | Songs Of Universal, Inc. | PA1889270 |
| 8263 | FLY AWAY | Songs Of Universal, Inc. | PA377812 |
| 8264 | FLY AWAY | Universal Music - Z Tunes LLC | PA863842 |
| 8265 | FLY AWAY | Universal Music Corp. | PAU549730; PA310269 |
| 8266 | FLY AWAY HOME | Universal Music Corp. | EU373416; RE816898 |
| 8267 | FLY BACK HOME | Universal Music - MGB NA LLC | PA1105483 |
| 8268 | FLY BY NIGHT LADY | Universal Music Corp. | EU522509 |
| 8269 | FLY INTO THIS NIGHT | Universal Music Corp. | EU712580 |
| 8270 | FLY MUTHAFUCKER | Songs Of Universal, Inc. | PA1908919 |
| 8271 | FLY WITH ME | PolyGram Publishing, Inc. | EU88124 |
| 8272 | FLYIN' COLORS | Universal Music - MGB NA LLC | PA371511 |
| 8273 | FLYING HOME | Universal Music Corp. | EU300114; RE664716 |
| 8274 | FLYING WITHOUT WINGS | Universal Music Corp. | PA1262504; PA1262504 |
| 8275 | FLYSWATTER | Universal Music Corp. | PA993384 |
| 8276 | FM | Universal Music Corp. | PA0000017178 |
| 8277 | FOGGY MENTAL BREAKDOWN | Songs Of Universal, Inc. | EU219367 |
| 8278 | FOLKS WHO LIVE ON THE HILL, THE | PolyGram Publishing, Inc. | EP62681; EP336382; PA138542 |
| 8279 | FOLLOW | Universal Music Corp. | PA226787; PA391472 |
| 8280 | FOLLOW ME | Universal Music - Z Tunes LLC; Songs Of Universal, Inc. | PA0002188392 |
| 8281 | FOLLOW THAT MONKEY | Universal Music Corp. | PA1695655 |
| 8282 | FOLLOW THE THREE WAY | Songs Of Universal, Inc. | PA945395 |
| 8283 | FOLLOW THE WIND | Universal Music - Z Tunes LLC | PA0000955502 |
| 8284 | FOLLOW YOU | Universal Music Corp. | PA1718361 |
| 8285 | FOLLOWING SEA, THE | PolyGram Publishing, Inc. | PAU20307 |
| 8286 | FOLLOWING THE WAY I FEEL | Universal Music Corp. | EU839310 |
| 8287 | FOMA | Universal Music Corp. | PA851729 |
| 8288 | FOND FAREWELL, A | Universal Music - MGB NA LLC | PA0001160152 |
| 8289 | FOOD, SEX & EWE | Songs Of Universal, Inc. | PA746336 |
| 8290 | FOOL | PolyGram Publishing, Inc. | EP363385 |
| 8291 | FOOL | Songs Of Universal, Inc.; Universal Music Corp. | PA495896 |
| 8292 | FOOL FOR YOU | Universal Music - Z Tunes LLC | PA0001804148 |
| 8293 | FOOL FOR YOU | Universal Music Corp. | EU610434 |

| | | | |
|---|---|---|---|
| 8294 | FOOL FOR YOU, A | Universal Music Corp. | PA151908 |
| 8295 | FOOL I USED TO BE, THE | PolyGram Publishing, Inc. | EU710590 |
| 8296 | FOOL IN LOVE | Universal Music Corp. | EU618394; RE398446 |
| 8297 | FOOL LIKE ME | Songs Of Universal, Inc. | PA1625365 |
| 8298 | FOOL ME AGAIN | Songs Of Universal, Inc.; Universal Music Corp. | PAU308733; PA125084 |
| 8299 | FOOL SUCH AS I, A | Universal Music Corp. | EP70086 |
| 8300 | FOOL, FOOL, FOOL | PolyGram Publishing, Inc. | EU836828 |
| 8301 | FOOL, THE | Universal Music Corp. | EU436385 |
| 8302 | FOOL'S AFFAIR, A | Universal Music Corp. | PA86333 |
| 8303 | FOOL'S DANCE, A | Songs Of Universal, Inc. | PA1839497 |
| 8304 | FOOL'S OVERTURE | Universal Music Corp. | EU0000791435 |
| 8305 | FOOL'S PARADISE | Universal Music Corp. | PA1274450 |
| 8306 | FOOLED AGAIN | Universal Music Corp. | EU0000721151 |
| 8307 | FOOLED AROUND AND FELL IN LOVE | PolyGram Publishing, Inc. | PA26629 |
| 8308 | FOOLER, A FAKER, A | PolyGram Publishing, Inc. | EU332762 |
| 8309 | FOOLIN' | Songs Of Universal, Inc.; Universal Music Corp. | PA1164620; PA1597314; PA1597314; PA1597314 |
| 8310 | FOOLIN' AROUND | Universal Music - Z Tunes LLC | PA0000737805 |
| 8311 | FOOLING YOURSELF (THE ANGRY YOUNG MAN) | Universal Music Corp. | EU828641 |
| 8312 | FOOLISH FEELINGS | PolyGram Publishing, Inc. | PA91205 |
| 8313 | FOOLISH FOOL | Songs Of Universal, Inc. | PA926077 |
| 8314 | FOOLISH LOVE | Universal Music Corp. | PA443846 |
| 8315 | FOOLS | PolyGram Publishing, Inc. | EP288382 |
| 8316 | FOOLS FALL IN LOVE | Universal Music Corp. | EU0000218148; EP0000085794; EP0000089933 |
| 8317 | FOOLS IN FASHION | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000112743 |
| 8318 | FOOLS LIKE ME | PolyGram Publishing, Inc. | EU528610; RE300004 |
| 8319 | FOOT CHASE | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA1163970 |
| 8320 | FOOT OF PRIDE | Songs Of Universal, Inc. | PA0001137737 |
| 8321 | FOR A DAY LIKE TODAY | Universal Music Corp. | EU196079; EU201590 |
| 8322 | FOR A MINUTE THERE | PolyGram Publishing, Inc. | EP234989 |
| 8323 | FOR A SPANISH GUITAR | Universal Music Corp. | EU234162; RE797269 |
| 8324 | FOR A WHILE (WE HELPED EACH OTHER OUT) | PolyGram Publishing, Inc. | EP213905 |
| 8325 | FOR ALL WE KNOW | Songs Of Universal, Inc.; Universal Music Corp. | EU206704; EP280761 |
| 8326 | FOR BALTIMORE | Songs Of Universal, Inc. | PA1819147; PA1819147 |
| 8327 | FOR CRYIN' OUT LOUD | Songs Of Universal, Inc. | PA296323 |
| 8328 | FOR GEORGE GERSHWIN | Universal Music Corp. | A00000162848; RE0000785373 |
| 8329 | FOR HEAVEN'S SAKE | Songs Of Universal, Inc. | EU50612 |
| 8330 | FOR MILES | Universal Music - MGB NA LLC | PA1163628 |
| 8331 | FOR MOMMA | Songs Of Universal, Inc. | PA273078 |
| 8332 | FOR MY NEXT TRICK I'LL NEED A VOLUNTEER | Songs Of Universal, Inc. | PAU2436214 |
| 8333 | FOR ONE MOMENT | Universal Music Corp. | EU935123 |
| 8334 | FOR REAL 'THO | Universal Music - Z Tunes LLC | PA873857 |
| 8335 | FOR SENTIMENTAL REASONS | Songs Of Universal, Inc.; Universal Music Corp. | EU438325 |
| 8336 | FOR SHAME | Universal Music - Z Tunes LLC | PA938745 |
| 8337 | FOR THE FIRST TIME | PolyGram Publishing, Inc. | Ep337788 |
| 8338 | FOR THE GIRL WHO HAS EVERYTHING | Universal Music - Z Tunes LLC | PA886130; PAU2173556 |
| 8339 | FOR THE LAST TIME | PolyGram Publishing, Inc. | EU676923 |
| 8340 | FOR THE LOVE OF A WOMAN | Universal Music Corp. | EU236206; RE797280 |
| 8341 | FOR THE LOVE OF GOD | Songs Of Universal, Inc. | PA1816092 |
| 8342 | FOR THE LOVE OF IVY | Universal Music Corp. | EU0000054380 |
| 8343 | FOR THE MAGGOTS | Universal Music - Z Tunes LLC | PA1237448 |
| 8344 | FOR THE VERY FIRST TIME | Universal Music Corp. | EP0000061553; RE0000071792; EU0000197826; R00000680202 |
| 8345 | FOR YOU | Songs Of Universal, Inc. | PA1986699 |
| 8346 | FOR YOU | Universal Music - MGB NA LLC | PA1073328 |
| 8347 | FOR YOU | Universal Music - Z Tunes LLC | PA0000734981 |

| 8348 | FOR YOU | Universal Music - Z Tunes LLC | PA514819 |
|---|---|---|---|
| 8349 | FOR YOU | Universal Music Corp. | EU645033; RE398455 |
| 8350 | FOR YOU | Universal Music Corp. | EU716156 |
| 8351 | FOR YOU, AND YOUR DENIAL | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748936 |
| 8352 | FORBIDDEN BEAT | Songs Of Universal, Inc. | PA747296 |
| 8353 | FORBIDDEN FRUIT | Songs Of Universal, Inc. | PA1940458 |
| 8354 | FORBIDDEN LOVE | PolyGram Publishing, Inc. | PA421460 |
| 8355 | FORBIDDEN LOVERS | PolyGram Publishing, Inc. | EU710595 |
| 8356 | FORBIDDEN ZONE | Universal Music - Z Tunes LLC | PAU2416518 |
| 8357 | FORCE FIELD | Songs Of Universal, Inc. | PA945395 |
| 8358 | FOREIGN | Universal Music Corp. | PA0002154489 |
| 8359 | FOREVER | Songs Of Universal, Inc. | PA0000296324 |
| 8360 | FOREVER | Universal Music Corp. | PA515053 |
| 8361 | FOREVER | Universal Music Corp. | PA1820414 |
| 8362 | FOREVER | Universal Music Corp. | EU0000281923 |
| 8363 | FOREVER AND ALMOST ALWAYS | Universal Music Corp. | PA1690550 |
| 8364 | FOREVER AUTUMN | Songs Of Universal, Inc. | EU0000327895; EP0000301260 |
| 8365 | FOREVER HATE YOU | Universal Music - MGB NA LLC | PA1015999 |
| 8366 | FOREVER I DO | Universal Music - Z Tunes LLC | PA893475 |
| 8367 | FOREVER IN BLUE JEANS | Songs Of Universal, Inc. | PAU000066694; PA0000027116 |
| 8368 | FOREVER LOVING JAH | Universal Music Corp. | PA0000077313 |
| 8369 | FOREVER MORE | Universal Music - Z Tunes LLC | PAU000845161 |
| 8370 | FOREVER ONE FLESH | Songs Of Universal, Inc. | PA1396479 |
| 8371 | FOREVER SHAMED | Universal Music Corp. | PA1695532 |
| 8372 | FOREVER YOUNG | Songs Of Universal, Inc. | PA0001225214; PA0000275024; PA0000049298; EP0000322186; EP0000322185; EU0000454119; EU0000423094 |
| 8373 | FOREVER YOUNG (ROD STEWART VERSION) | Songs Of Universal, Inc. | PA0000399931; PA0000376301 |
| 8374 | FOREVER YOURS | Universal Music Corp. | PA706646 |
| 8375 | FOREVERMORE | Universal Music Corp. | EP161225 |
| 8376 | FORGET | Songs Of Universal, Inc.; Universal Music Corp. | PA2088546 |
| 8377 | FORGET ABOUT THE FUTURE | Songs Of Universal, Inc. | PA0001131953 |
| 8378 | FORGET IT | Songs Of Universal, Inc. | EU0000991131; RE0000697482; EU0000133444 |
| 8379 | FORGET MARIE | Universal Music Corp. | EU54361 |
| 8380 | FORGET ME | Songs Of Universal, Inc.; Universal Music Corp. | PA1786898 |
| 8381 | FORGET THAT DAY | Universal Music - MGB NA LLC | PA209552 |
| 8382 | FORGET TO REMEMBER | Universal Music - Z Tunes LLC | PA1162582; PA1161428 |
| 8383 | FORGETTIN' 'BOUT YOU | PolyGram Publishing, Inc. | EP367102 |
| 8384 | FORGIVE ME | PolyGram Publishing, Inc. | PA945376 |
| 8385 | FORGIVE ME (FOR GIVING YOU THE BLUES) | PolyGram Publishing, Inc. | PA95474 |
| 8386 | FORGIVEN | Universal Music Corp. | PA0000705732 |
| 8387 | FORGIVENESS | Universal Music Corp. | PA1025440 |
| 8388 | FORGIVENESS | Universal Music Corp. | PA960279 |
| 8389 | FORGOT TO MAKE HER MINE | PolyGram Publishing, Inc. | PA369866 |
| 8390 | FORGOTTEN | Songs Of Universal, Inc. | PAU002907272; PA0001687589 |
| 8391 | FORGOTTEN | Universal Music - MGB NA LLC | PA1159946 |
| 8392 | FORGOTTEN SONG | Universal Music Corp. | PA1274639 |
| 8393 | FORLORN HOPE FANCY | Songs Of Universal, Inc. | PA0001165911 |
| 8394 | FORTIFIED GRAPES | Universal Music Corp. | PA988255 |
| 8395 | FORTRESS AROUND YOUR HEART | Songs Of Universal, Inc. | PA0000254721; PA0000781156; PA0000254721 |
| 8396 | FORTUNATE | Songs Of Universal, Inc. | PA1396525 |
| 8397 | FORTUNATE | Universal Music - Z Tunes LLC | PA0000955498 |

| 8398 | FORTUNE IN LIES, A | Universal Music Corp. | PA0000473838 |
| 8399 | FORTUNE OF THE NIGHT | Songs Of Universal, Inc. | PAU001346682; PA0000537268 |
| 8400 | FORTUNE TELLER | Universal Music - MGB NA LLC | PA0001810795 |
| 8401 | FORTY HOUR WEEK | PolyGram Publishing, Inc. | PA103830 |
| 8402 | FORTY MILES FROM POPLAR BLUFF | Universal Music - MGB NA LLC | EU298227 |
| 8403 | FORWARD JAH JAH CHILDREN | PolyGram Publishing, Inc. | PA302483 |
| 8404 | FOUL PLAY | Universal Music Corp. | PA107761 |
| 8405 | FOUND THE TRUTH WITHIN | Songs Of Universal, Inc. | PA945395 |
| 8406 | FOUNTAIN | Universal Music - MGB NA LLC | PA605953 |
| 8407 | FOUNTAIN OF YOUTH | Universal Music Corp. | PA570443 |
| 8408 | FOUR DAY CREEP | PolyGram Publishing, Inc. | EU696955; EU696955 |
| 8409 | FOUR DOOR AVENTADOR | Universal Music Corp. | PA0002062626 |
| 8410 | FOUR ELEMENTS | Universal Music - MGB NA LLC | PA1073121 |
| 8411 | FOUR WALLS OF RAIFORD | Universal Music Corp. | PA0000373492 |
| 8412 | FOUR YEARS | Universal Music - MGB NA LLC | PA1698226 |
| 8413 | FOUR'S A TRAFFIC JAM | PolyGram Publishing, Inc. | PAu40647 |
| 8414 | FOURTEEN MEN | PolyGram Publishing, Inc. | EU877329; EU873293 |
| 8415 | FOURTH TIME AROUND | Songs Of Universal, Inc. | EP0000221666; EU0000928299; EU0000930910; PA0000049252 |
| 8416 | FOX, THE | Universal Music Corp. | EU839307 |
| 8417 | FOX, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111991 |
| 8418 | FOXTROT UNIFORM CHARLIE KILO | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA1389191 |
| 8419 | FRAGILE WORLD | Universal Music Corp. | PA2065765 |
| 8420 | FRAME OF MIND | Universal Music Corp. | EU534731 |
| 8421 | FRANK JAMES' FAREWELL | PolyGram Publishing, Inc.; Universal Music Corp. | PA669127; PA681952 |
| 8422 | FRANKIE & ALBERT | Songs Of Universal, Inc. | PA0000643272 |
| 8423 | FRANKLY MR. SHANKLY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316816 |
| 8424 | FREAK DAT BODY | Universal Music - Z Tunes LLC | PA0000734978 |
| 8425 | FREAK OUT | Universal Music Corp. | PA664221 |
| 8426 | FREAK SHOW | Universal Music - Z Tunes LLC | PA1075374 |
| 8427 | FREAK TONIGHT | Universal Music - Z Tunes LLC | PA0000809155 |
| 8428 | FREAKS | Universal Music Corp. | PA0001912087 |
| 8429 | FREAKS IN LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251369 |
| 8430 | FREAKS LIKE ME | Songs Of Universal, Inc. | PA2085885 |
| 8431 | FREAKY IN THE CLUB | Universal Music - Z Tunes LLC | PA0001396298 |
| 8432 | FREAKY TALES | Universal Music - Z Tunes LLC | PA0000962157 |
| 8433 | FREE | Songs Of Universal, Inc. | PAU003547110 |
| 8434 | FREE | Universal Music - MGB NA LLC | EU206254 |
| 8435 | FREE | Universal Music Corp. | PA423817 |
| 8436 | FREE | Universal Music Corp. | PA1220968 |
| 8437 | FREE | Universal Music Corp. | EP0000094943; RE0000170186; EU0000211216; R00000680209 |
| 8438 | FREE ADVICE | Universal Music Corp. | EU68207 |
| 8439 | FREE ADVICE | Universal Music Corp. | EU980375 |
| 8440 | FREE AND EASY | Universal Music Corp. | PAU2434328; PA966267 |
| 8441 | FREE AND LONELY | Songs Of Universal, Inc. | PA1900966 |
| 8442 | FREE AS A BIRD | Universal Music Corp. | PA0000350866 |
| 8443 | FREE AT LAST | Universal Music Corp. | EU451114 |
| 8444 | FREE IN YOU | Songs Of Universal, Inc. | PA1896537 |
| 8445 | FREE JUMPS | Songs Of Universal, Inc. | PA1226863 |
| 8446 | FREE LIFE | Songs Of Universal, Inc. | EU0000213218 |
| 8447 | FREE SPIRIT | PolyGram Publishing, Inc. | EU742378 |
| 8448 | FREE TO CARRY ON | Universal Music Corp. | EU198850; RE775448 |
| 8449 | FREE TO GO | Universal Music - MGB NA LLC | PA969626 |

| 8450 | FREEBASE | Songs Of Universal, Inc. | PA705116 |
|---|---|---|---|
| 8451 | FREEDOM | PolyGram Publishing, Inc. | PA997077 |
| 8452 | FREEDOM | Universal Music - Z Tunes LLC | PA1035002 |
| 8453 | FREEDOM | Universal Music Corp. | PA0002094609; PA0001840533 |
| 8454 | FREEDOM LIKA SHOPPING CART | Songs Of Universal, Inc. | PA782942 |
| 8455 | FREEDOM TRAIN | PolyGram Publishing, Inc. | Eu75369 |
| 8456 | FREEDUMB | Songs Of Universal, Inc. | PA748219 |
| 8457 | FREEWAY TIME IN L.A. COUNTY JAIL | Songs Of Universal, Inc. | PA926079 |
| 8458 | FREEZE | Universal Music - Z Tunes LLC | PA1702189 |
| 8459 | FRESH GARBAGE | Universal Music Corp. | EU29884; RE711494 |
| 8460 | FRETLESS 1 | Songs Of Universal, Inc. | PA2168887 |
| 8461 | FRGT/10 | Universal Music - Z Tunes LLC | PA0001237294; PA0001092515 |
| 8462 | FRICTION | Songs Of Universal, Inc. | PA0001999979 |
| 8463 | FRIDAY | Universal Music - Z Tunes LLC | PA1077376 |
| 8464 | FRIDAY | Universal Music - Z Tunes LLC | PA1200133 |
| 8465 | FRIDAY AT FIVE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA910102 |
| 8466 | FRIDAY NIGHT FEVER | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PAU322826; PA126585 |
| 8467 | FRIDAY NIGHT IN AMERICA | Universal Music Corp. | PA480829 |
| 8468 | FRIDAY'S CHILD | Songs Of Universal, Inc. | EU881539; EP219794 |
| 8469 | FRIED CHICKEN | Universal Music Corp. | PA21443 |
| 8470 | FRIEND IN NEED | Universal Music Corp. | EU0000281909 |
| 8471 | FRIEND OF MINE | Universal Music - MGB NA LLC | PA885800 |
| 8472 | FRIEND OF THE DEVIL | Universal Music - MGB NA LLC | PAU256249 |
| 8473 | FRIENDLY GHOST | Universal Music Corp. | PA1108010 |
| 8474 | FRIENDLY GOODBYE, A | Universal Music - Z Tunes LLC | PA1166358 |
| 8475 | FRIENDS | PolyGram Publishing, Inc. | PA767158 |
| 8476 | FRIENDS | Universal Music Corp. | EU0000044473; RE0000730990 |
| 8477 | FRIENDS | Universal Music Corp. | PA894829 |
| 8478 | FRIENDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000237904; EP0000288514 |
| 8479 | FRIENDS LIKE YOU | Universal Music - Z Tunes LLC | PA1166362 |
| 8480 | FRIENDSHIP SONG, THE | Universal Music Corp. | PA1715066 |
| 8481 | FRIENDSHIP TRAIN | Universal Music Corp. | EU264259 |
| 8482 | FROGGIE WENT A-COURTIN' | Songs Of Universal, Inc. | PA0000643284 |
| 8483 | FROM A BUICK 6 | Songs Of Universal, Inc. | EU0000903121; RE0000647442 |
| 8484 | FROM A SHELL | PolyGram Publishing, Inc. | PA1230750 |
| 8485 | FROM A SILVER PHIAL | Universal Music Corp. | EU528607 |
| 8486 | FROM HELL THEY CAME | Universal Music - Z Tunes LLC | PA896611 |
| 8487 | FROM HER ARMS TO MINE | Universal Music Corp. | EU597235 |
| 8488 | FROM HIS WOMAN TO YOU | Universal Music Corp. | EU545537; EP337621 |
| 8489 | FROM MY HEART | Universal Music - Z Tunes LLC | PA878364 |
| 8490 | FROM NOW ON | Universal Music Corp. | EU0000791436 |
| 8491 | FROM THA CHUUUCH TO DA PALACE | Universal Music - Z Tunes LLC | PA0001134162 |
| 8492 | FROM THE HEART | Universal Music - MGB NA LLC | PA292567 |
| 8493 | FROM THE INSIDE | Universal Music Corp. | PA1245034 |
| 8494 | FROM THE START | Universal Music Corp. | PA478860 |
| 8495 | FROM THE TIME YOU SAY GOODBYE | Universal Music Corp. | EP63650 |
| 8496 | FROM TIME TO TIME | Universal Music Corp. | EU614105; EP350527 |
| 8497 | FROM TOYS TO BOYS | Universal Music Corp. | EU291840; RE664740 |
| 8498 | FROM WHICH I CAME/A MAGIC WORLD | Universal Music Corp. | PA1284313 |
| 8499 | FROM YESTERDAY | Universal Music - Z Tunes LLC | PA0001627824 |
| 8500 | FRONT BURNER | PolyGram Publishing, Inc. | PA304031 |
| 8501 | FRONT PAGE STORY | Songs Of Universal, Inc. | PA0000151910; PA0000151910; PA0000167382; PA0000151910 |
| 8502 | FRONT ROW | Universal Music Corp. | PA0000940226 |

| 8503 | FRONTLINES | Universal Music - MGB NA LLC | PA1163401 |
|------|------------|------------------------------|-----------|
| 8504 | FROZE | Universal Music Corp. | PA0002082242 |
| 8505 | FROZEN NOTES | Songs Of Universal, Inc. | PAU2101317 |
| 8506 | FUCK DA BULLSHIT | Universal Music Corp. | PA0002008049; PA0002142001 |
| 8507 | FUCK DYING | Universal Music Corp. | PA1001013 |
| 8508 | FUCK EM ALL | Universal Music Corp.; Universal Music - MGB NA LLC | PA1115078 |
| 8509 | FUCK OFF! | Universal Music - Z Tunes LLC | PA1011526 |
| 8510 | FUCK SOCIETY | Songs Of Universal, Inc. | PA852671 |
| 8511 | FUCK THE WORLD | Universal Music - Z Tunes LLC | PA954816 |
| 8512 | FUCK THE WORLD | Universal Music Corp.; Universal Music - Z Tunes LLC | PA956432; PA956432 |
| 8513 | FUCKIN' THEY NOSE | Universal Music - Z Tunes LLC | PA985583 |
| 8514 | FUCKIN' WIT BANKS | Universal Music - Z Tunes LLC | PA942322 |
| 8515 | FUEL THE HATE | Universal Music - MGB NA LLC | PA1163407 |
| 8516 | FUELED | Universal Music - Z Tunes LLC | PA835426 |
| 8517 | FUGITIVE | Songs Of Universal, Inc. | PA713704 |
| 8518 | FULL CIRCLE | Songs Of Universal, Inc. | PA118950 |
| 8519 | FULL CIRCLE | Universal Music Corp. | EU408116 |
| 8520 | FULL OF FIRE | Universal Music Corp. | EU625974 |
| 8521 | FUN (FEAT. TOVE LO) | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031155 |
| 8522 | FUN & GAMES | Songs Of Universal, Inc. | PA747268 |
| 8523 | FUN NIGHT | Songs Of Universal, Inc. | PA1105776 |
| 8524 | FUNERAL FOR A FRIEND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 8525 | FUNERAL OF THE KING | Universal Music Corp. | EU765720 |
| 8526 | FUNERAL PARTY, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194929 |
| 8527 | FUNK 4 LIFE | Universal Music - Z Tunes LLC | PA940143 |
| 8528 | FUNK BEYOND THE CALL OF DUTY | Songs Of Universal, Inc. | EP376304 |
| 8529 | FUNK SEASON | Universal Music - Z Tunes LLC | PA959707 |
| 8530 | FUNK SESSION | Universal Music - Z Tunes LLC | PA943852 |
| 8531 | FUNKDOWN | Universal Music Corp. | PA82290 |
| 8532 | FUNKIEST MAN ALIVE | Universal Music Corp. | EU443001 |
| 8533 | FUNKY CHICKENS | Universal Music - Z Tunes LLC | PA945895 |
| 8534 | FUNKY JOE | PolyGram Publishing, Inc. | PA220611 |
| 8535 | FUNKY MISSISSIPPI | Universal Music Corp. | EU81052; RE729675 PAU2247224 |
| 8536 | FUNKY MUSIC | Universal Music - MGB NA LLC | EU197270 |
| 8537 | FUNKY PRETTY | Universal Music Corp. | EU0000378366 |
| 8538 | FUNKY ROBOT (PARTS I & II) | Universal Music Corp. | EU385323 |
| 8539 | FUNNEL OF LOVE | PolyGram Publishing, Inc. | EU667728 |
| 8540 | FUNNIES, THE | Universal Music Corp. | EP0000037950; R00000263654 |
| 8541 | FUNTIME | PolyGram Publishing, Inc. | PAu205900; PA289651 |
| 8542 | FUR SLIPPERS | Songs Of Universal, Inc. | PAU000431982; PAU000974858 |
| 8543 | FURTHER ON UP THE ROAD | Songs Of Universal, Inc. | EU660424 |
| 8544 | FUTURE KID | Universal Music - MGB NA LLC | PA0000890864 |
| 8545 | FUTURE ON ICE | Songs Of Universal, Inc. | EU35458 |
| 8546 | FUZZY BLUE LIGHTS | Universal Music Corp. | PA1649759 |
| 8547 | FYT | Universal Music - Z Tunes LLC | PA0002235831 |

| 8548 | G.B.O.H. | Universal Music Corp. | PA1118741 |
|------|----------|----------------------|-----------|
| 8549 | G.H.E.T.T.O.U.T. | Universal Music - Z Tunes LLC | PA0000849912 |
| 8550 | G.H.E.T.T.O.U.T. PART II | Universal Music - Z Tunes LLC | PA0000863851 |
| 8551 | G.O.D., THE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1262451 |
| 8552 | GAL ON THE CALENDAR | Universal Music Corp. | EU0000845837; RE0000927469 |
| 8553 | GALAXIES | Universal Music Corp. | PA1753903 |
| 8554 | GALILEO | Songs Of Universal, Inc. | PA807052 |
| 8555 | GALWAY BAY | Universal Music Corp. | EF11753; EP31841; EP31976 |
| 8556 | GAMES | Universal Music Corp. | EU805356 |
| 8557 | GANGNAM STYLE | Songs of Universal, Inc. | SR0000717289 |
| 8558 | GANGSTA GIRL | Universal Music - Z Tunes LLC | PA0001645363; PA0001645363 |
| 8559 | GANGSTA GIRL | Universal Music - Z Tunes LLC | PA0001163942 |
| 8560 | GANGSTA WIFE | Universal Music - Z Tunes LLC | PA0001681994 |
| 8561 | GANGSTAZ ROLL | Universal Music - MGB NA LLC | PA1679426 |
| 8562 | GANGSTER BOOGIE | Universal Music - Z Tunes LLC | PA941478 |
| 8563 | GANGSTER OF LOVE | Songs Of Universal, Inc. | PAU210063 |
| 8564 | GANJA BURN | Universal Music Corp. | PA0002457568 |
| 8565 | GANJA MAN, THE | PolyGram Publishing, Inc. | PA220608 |
| 8566 | GARBAGE GROVE | Songs Of Universal, Inc. | PA893299 |
| 8567 | GARBAGE HEAP | Songs Of Universal, Inc. | PA1685534 |
| 8568 | GARDEN IN MY ROOM | Universal Music Corp. | PA858019 |
| 8569 | GARDEN SCENE | PolyGram Publishing, Inc. | EU165763 |
| 8570 | GARDENER, THE | Universal Music Corp. | EU117431; RE753422 |
| 8571 | GARDENHEAD/LEAVE ME ALONE | Universal Music - MGB NA LLC | PA822094 |
| 8572 | GAS CHAMBER | Universal Music - Z Tunes LLC | PA940426 |
| 8573 | GAS MONEY | Songs Of Universal, Inc. | EU530688; EU530688; RE309518; RE309518 |
| 8574 | GASOLINE | Songs Of Universal, Inc. | PA0002060004 |
| 8575 | GATES OF EDEN | Songs Of Universal, Inc. | EP0000202989; EU0000866526 |
| 8576 | GATOR HOLLOW | Songs Of Universal, Inc. | EU838019 |
| 8577 | GAUGUIN GONE HOLLYWOOD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001917279 |
| 8578 | GEE WHIZ | PolyGram Publishing, Inc. | PA85152 |
| 8579 | GEE WHIZ | Universal Music Corp. | EU645034 |
| 8580 | GEE WHIZ, IT'S CHRISTMAS | Songs Of Universal, Inc.; Universal Music Corp. | EU796563; RE525578 |
| 8581 | GEE, I WISH I WAS BACK IN THE ARMY | Universal Music Corp. | EU0000352889; RE0000145813; EP0000083178 |
| 8582 | GEEKS GET THE GIRLS, THE | Universal Music - MGB NA LLC | PA1162569; PA1161616; PA1164570 |
| 8583 | GEMINI CHILDE | Universal Music Corp. | EU54376 |
| 8584 | GENERAL | PolyGram Publishing, Inc. | PA243975 |
| 8585 | GENERAL STORE | Songs Of Universal, Inc. | EU243360; EP811668 |
| 8586 | GENERALITIES | Universal Music Corp. | PA54402 |
| 8587 | GENERALS | Universal Music - Z Tunes LLC | PA934966 |
| 8588 | GENERATION GAP | PolyGram Publishing, Inc. | EU163065 |
| 8589 | GENERATION GAP BETWEEN US | Universal Music Corp. | EU165195 |
| 8590 | GENERATION GAP, THE | Universal Music Corp. | EU143208; RE753889 |
| 8591 | GENERATOR | Songs Of Universal, Inc. | PA747289 |
| 8592 | GENESIS | Universal Music - Z Tunes LLC | PA921806 |
| 8593 | GENESIS (IN THE BEGINNING) | Songs Of Universal, Inc. | PAU037373 |
| 8594 | GENIUS | Universal Music - Z Tunes LLC | PA0001933960 |
| 8595 | GENIUS OF LOVE | Universal Music Corp. | PA118398 |
| 8596 | GENTLEMEN FRIEND | PolyGram Publishing, Inc. | EP21068 |
| 8597 | GEORGE JACKSON | Songs Of Universal, Inc. | EP0000295198; EU0000293094; PA0000049297 |
| 8598 | GEORGIA | Songs Of Universal, Inc. | EU247482 |
| 8599 | GEORGIA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 8600 | GEORGIA BOY | Universal Music Corp. | PA32996 |
| 8601 | GEORGIA PEACHES | Universal Music Corp. | PA0000373489 |
| 8602 | GEORGIA RAE | Universal Music - MGB NA LLC | PA386810 |
| 8603 | GEORGIA TOWN BLUES | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU609129 |

| 8604 | GERONIMO | Universal Music - MGB NA LLC | PA0000454485 |
|---|---|---|---|
| 8605 | GERRY'S REEL | PolyGram Publishing, Inc. | PA2102504 |
| 8606 | GET A JOB | PolyGram Publishing, Inc. | PAU440879 |
| 8607 | GET A LIFE | Songs Of Universal, Inc. | PA849093 |
| 8608 | GET A LIFE | Universal Music - Z Tunes LLC | PA1753555 |
| 8609 | GET A LITTLE CLOSER | Universal Music - Z Tunes LLC | PA984159 |
| 8610 | GET AWAY | PolyGram Publishing, Inc. | PA1276277 |
| 8611 | GET AWAY | Universal Music - Z Tunes LLC | PA1133833 |
| 8612 | GET AWAY | Universal Music Corp. | PA960281 |
| 8613 | GET BACK IN MY LIFE | Universal Music - MGB NA LLC | PA1726280 |
| 8614 | GET BACK UP AGAIN | Universal Music Corp. | PA2114955 |
| 8615 | GET BUSY | Universal Music - Z Tunes LLC | PA1130896 |
| 8616 | GET BUSY | Universal Music Corp. | PA0002482364 |
| 8617 | GET DIRTY | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001395764; PA0001395764 |
| 8618 | GET DOWN MELLOW SOUND, THE | PolyGram Publishing, Inc. | PA76154 |
| 8619 | GET DOWN ON YOUR KNEES AND TELL ME YOU LOVE ME | Songs Of Universal, Inc. | PA1748930; PA1748930 |
| 8620 | GET DOWN SATURDAY NIGHT | Songs Of Universal, Inc. | PA177205 |
| 8621 | GET DOWN TONIGHT | Universal Music - Z Tunes LLC | PA1163635 |
| 8622 | GET GOOD | Songs Of Universal, Inc. | PA1761770 |
| 8623 | GET IN WHERE YOU FIT IN | Universal Music - Z Tunes LLC | PA734869 |
| 8624 | GET IT | Universal Music - MGB NA LLC | PA1077869 |
| 8625 | GET IT CRACKIN' | Universal Music - Z Tunes LLC | PA968399 |
| 8626 | GET IT ON | Songs Of Universal, Inc. | EU938150; EU938150 |
| 8627 | GET IT POPPIN' | Universal Music Corp.; Universal Music - MGB NA LLC | PA1230837 |
| 8628 | GET IT UP | Universal Music - MGB NA LLC | PAU58716 |
| 8629 | GET LIKE ME | Universal Music Corp. | PA0001908751 |
| 8630 | GET LOW | Universal Music Corp. | PA0001825922 |
| 8631 | GET ME GONE | Universal Music - Z Tunes LLC | PA1163452 |
| 8632 | GET NAKED WITH ME | PolyGram Publishing, Inc. | PA131992; PA143433 |
| 8633 | GET OFF ME, DOG! | Universal Music - Z Tunes LLC | PA1237444 |
| 8634 | GET OFF MY DICK | Universal Music - MGB NA LLC | PA1722003 |
| 8635 | GET ON BOARD LITTLE CHILDREN | Universal Music Corp. | EU307192; EP113737; EP119314 |
| 8636 | GET ON YOUR KNEES | Universal Music Corp.; Songs of Universal, Inc. | PA0001986539; PA0001989195 |
| 8637 | GET OUT OF HERE WITH ME | Universal Music - Z Tunes LLC | PA0002068105 |
| 8638 | GET OUT OF MY LIFE | Songs Of Universal, Inc. | PA449695 |
| 8639 | GET OUT OUR WAY | Universal Music - MGB NA LLC | PA1913617 |
| 8640 | GET OUT THE MAP | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 8641 | GET OVERTURE | Universal Music Corp. | PA34897 |
| 8642 | GET PEPPED | Universal Music - Z Tunes LLC | PA368681 |
| 8643 | GET READY | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA813741 |
| 8644 | GET READY MARIE | Universal Music Corp. | PA1849366 |
| 8645 | GET READY TO DIE | Songs Of Universal, Inc. | PA0001105779 |
| 8646 | GET SIMULATED | Songs Of Universal, Inc. | PA2421348 |
| 8647 | GET SOME | Universal Music Corp. | PA923255 |
| 8648 | GET SOME KEEZ | Universal Music Corp. | PA923255 |
| 8649 | GET SOME LOVING DONE | Songs Of Universal, Inc. | EP297201 |
| 8650 | GET THE GIRL, GRAB THE MONEY AND RUN | Universal Music - Z Tunes LLC | PA914534 |
| 8651 | GET THE MESSAGE | Universal Music Corp. | PA0000525025; PA0000530470 |

| 8652 | GET THEE BEHIND ME, SATAN | Universal Music Corp. | EU0000090128; R00000280177; EU0000093368; R00000285256 |
|---|---|---|---|
| 8653 | GET THIS MONEY | Universal Music - Z Tunes LLC | PA0001101593 |
| 8654 | GET TO YOU | PolyGram Publishing, Inc. | PA369867 |
| 8655 | GET UGLY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002529471 |
| 8656 | GET UP | Songs Of Universal, Inc. | PA120193 |
| 8657 | GET UP | Songs Of Universal, Inc. | PA494946 |
| 8658 | GET UP | Universal Music Corp. | PA925692 |
| 8659 | GET UP AND ENJOY YOURSELF | Universal Music Corp. | PAU25194 |
| 8660 | GET UP AND GO | Universal Music - MGB NA LLC | PA244834; PA244834; PA244834; PA244834 |
| 8661 | GET UP AND GO | Universal Music - MGB NA LLC | PA163044 |
| 8662 | GET UP ON A ROOM | Universal Music - Z Tunes LLC | PA0000922219 |
| 8663 | GET UP, STAND UP | PolyGram Publishing, Inc. | PA34905 |
| 8664 | GET WHAT YOU WANT | Universal Music - MGB NA LLC | PA0001818684 |
| 8665 | GET YOUR ACT TOGETHER | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |
| 8666 | GET YOUR IT TOGETHER | Universal Music Corp. | EU712561 |
| 8667 | GET YOUR MONKEYS OUT | Universal Music - Z Tunes LLC | PA938744 |
| 8668 | GET YOUR ROCKS OFF! | Songs Of Universal, Inc. | PA000049321; EP0000320236; EU0000032835 |
| 8669 | GET YOURSELF TOGETHER | Universal Music Corp. | EU410063 |
| 8670 | GET YOURSELF UP | Universal Music - Z Tunes LLC | PA1136750 |
| 8671 | GETAWAY, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA888313 |
| 8672 | GETTIN HIGH | Universal Music Corp. | EU598587 |
| 8673 | GETTIN' FUNKY 'ROUND HERE | Universal Music Corp. | EU344603; RE816564 |
| 8674 | GETTIN' HUNGRY | Universal Music Corp. | EU0000011302; RE0000689899 |
| 8675 | GETTIN' IT | Universal Music Corp.; Universal Music - MGB NA LLC | PA1242126; PA1158102 |
| 8676 | GETTIN' LUCKY | Universal Music Corp. | EU777787 |
| 8677 | GETTING AWAY WITH IT | Universal Music Corp. | PA0000471094; PA0000454105; PA0000475395; PA0000475171 |
| 8678 | GETTING BETTER ALL THE TIME | Universal Music Corp. | PAU792651; PA506407 |
| 8679 | GETTING NOWHERE (RUNNING AROUND IN CIRCLES) | Universal Music Corp. | EU0000000354; EU0000438221; R00000542001; EP0000007277; R00000566746 |
| 8680 | GETTING THERE | PolyGram Publishing, Inc.; Universal Music Corp. | PA1029641 |
| 8681 | GETTING THROUGH | Songs Of Universal, Inc. | PA0000079788 |
| 8682 | GETTING THRU? | PolyGram Publishing, Inc. | PA1245157 |
| 8683 | GETTING TOO BIG FOR YOUR BRITCHES | Universal Music Corp. | EU309851; PAU002426332; RE819840 |
| 8684 | GHETTO CELEBRITY | Universal Music - Z Tunes LLC | PA985586 |
| 8685 | GHETTO CHILD | Universal Music - Z Tunes LLC | PA1084062 |
| 8686 | GHETTO D | PolyGram Publishing, Inc. | PA1678536 |
| 8687 | GHETTO GOSPEL | Universal/Dick James Music Ltd.; Polygram Publishing, Inc.; Universal Music Corp. | PA0001269944 |
| 8688 | GHETTO MAN | PolyGram Publishing, Inc. | PA321313 |
| 8689 | GHETTO QUEEN | Universal Music - Z Tunes LLC | PA0000936149 |
| 8690 | GHETTO RELIGION | Universal Music - Z Tunes LLC | PA0001158654 |
| 8691 | GHETTO, THE | Universal Music Corp. | EU79647; RE729667 |
| 8692 | GHETTO: MISFORTUNE'S WEALTH | Universal Music Corp. | EU387802 |
| 8693 | GHOST | Songs Of Universal, Inc. | PA807052 |
| 8694 | GHOST | Universal Music - MGB NA LLC | PA928790 |
| 8695 | GHOST | Universal Music Corp. | PA0002370578; PA0002305423 |
| 8696 | GHOST BY YOUR SIDE | Universal Music - MGB NA LLC | PA1838233 |
| 8697 | GHOST DREAMING | Universal Music - MGB NA LLC | PA955563 |
| 8698 | GHOST IN THE MACHINE | Songs Of Universal, Inc. | PA1731011 |
| 8699 | GHOST IN THIS HOUSE | Universal Music - MGB NA LLC | PA557775 |
| 8700 | GHOST OF A DOG | Universal Music Corp. | PA0000508454 |
| 8701 | GHOST OF LOVE | Universal Music Corp. | PA1878177 |
| 8702 | GHOST OF LOVE, THE | PolyGram Publishing, Inc. | PA287788 |

| 8703 | GHOST OF THE GANG | Songs Of Universal, Inc. | PA1888859 |
|---|---|---|---|
| 8704 | GHOST ON THE DANCE FLOOR | Universal Music Corp. | PA0001785529 |
| 8705 | GHOST STORY | Songs Of Universal, Inc. | PA0000969243; PA0000941616; PA0001062061 |
| 8706 | GHOST STORY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001920197 |
| 8707 | GHOST TOWN | Songs Of Universal, Inc. | PA1870289 |
| 8708 | GHOSTS | Songs Of Universal, Inc. | PA2141910 |
| 8709 | GHOSTS OF PROMISED LANDS | Universal Music Corp. | PA1718364 |
| 8710 | GIANTS | Songs Of Universal, Inc. | PA1900969 |
| 8711 | GIANTS | Universal Music Corp. | PA628810 |
| 8712 | GIDEON TANNER | Universal Music Corp. | PAU175819 |
| 8713 | GIFT OF SONG, THE | Songs Of Universal, Inc. | EU0000524087 |
| 8714 | GIFT OF SONG, THE | Universal Music Corp. | EP171059; RE561058 |
| 8715 | GIFT THAT KEEPS ON GIVING, THE | Universal Music - MGB NA LLC | PA1016002 |
| 8716 | GIG THAT MATTERS, THE | Songs Of Universal, Inc. | PA1963610 |
| 8717 | GIGOLO | Universal Music - Z Tunes LLC | PA0001160386 |
| 8718 | GILES OF THE RIVER | Universal Music Corp. | EU0000311952 |
| 8719 | GIMME | Universal Music - Z Tunes LLC | PA921682 |
| 8720 | GIMME A PIGFOOT AND BOTTLE OF BEER | Universal Music Corp. | EP165809 |
| 8721 | GIMME BACK MY BLUES | Universal Music Corp. | EU796622 |
| 8722 | GIMME BACK MY BULLETS | Universal Music Corp. | EU0000658930; PA0000016933 |
| 8723 | GIMME DAT, (WOY) | Universal Music - Z Tunes LLC | PA954411 |
| 8724 | GIMME LITTLE NIGHT TIME | Universal Music - MGB NA LLC | PA185034 |
| 8725 | GIMME MORE | Universal Music Corp. | PA0001632033; PA0001680545 |
| 8726 | GIMME MY PROPS | Universal Music - Z Tunes LLC | PA713518 |
| 8727 | GIMME SOME LOVIN' | PolyGram Publishing, Inc. | EU698224 |
| 8728 | GIMME SOME SLACK | Songs Of Universal, Inc. | PA0000079786 |
| 8729 | GIMME WHAT YOU GOT | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA105629 |
| 8730 | GIN WIT NO JUICE | Universal Music - Z Tunes LLC | PA940144 |
| 8731 | GINA | Universal Music - MGB NA LLC | PAu000949612 |
| 8732 | GINGA | Songs Of Universal, Inc. | PA2082038 |
| 8733 | GINNY COME LATELY | PolyGram Publishing, Inc. | EU700073; EU654941 |
| 8734 | GIRL AFRAID | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000253298 |
| 8735 | GIRL DON'T TELL ME | Universal Music Corp. | EU0000890214; RE0000610579 |
| 8736 | GIRL FROM KNOXVILLE, THE | Universal Music Corp. | EU438708 |
| 8737 | GIRL FROM NEW YORK CITY, THE | Universal Music Corp. | EU0000890209; RE0000610574; PAU002079507 |
| 8738 | GIRL FROM THE NORTH COUNTRY | Songs Of Universal, Inc. | EU0000775845; EP0000178106 |
| 8739 | GIRL I KNEW, A | Songs Of Universal, Inc. | EU21953 |
| 8740 | GIRL I USED TO KNOW, A | Songs Of Universal, Inc. | PA429695; PA454179 |
| 8741 | GIRL IN BLUE | Universal Music Corp. | PA140623 |
| 8742 | GIRL IN MY DREAMS, THE | Universal Music - MGB NA LLC | EU430846 |
| 8743 | GIRL IN NEW ORLEANS | Universal Music Corp. | EU251441; RE797183; EP292367; RE797095 |
| 8744 | GIRL IN THE NIGHT, A | PolyGram Publishing, Inc. | EU474908 |
| 8745 | GIRL IN YOUR EYE | Universal Music Corp. | EU30109 |
| 8746 | GIRL LIKE YOU, A | Universal Music Corp. | EU672403 |
| 8747 | GIRL MONEY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0000943318; PA0000587000 |
| 8748 | GIRL NAMED NOEL, A | Universal Music - MGB NA LLC | EU368001; EU368001; EU371465; EU371465 |
| 8749 | GIRL NEXT DOOR, THE | Songs Of Universal, Inc. | PA618806 |
| 8750 | GIRL OF 100 LISTS | Universal Music - MGB NA LLC | PA163042 |
| 8751 | GIRL ON A STRING | Universal Music - MGB NA LLC | PA188354 |
| 8752 | GIRL ON A TRAIN | Universal Music - MGB NA LLC | PA816054 |
| 8753 | GIRL ON FIRE | Universal Music Corp. | PA0001989842; PAU003638864 |

| 8754 | GIRL ON FIRE (BLUELIGHT VERSION) | Universal Music Corp. | PAU003638822 |
|---|---|---|---|
| 8755 | GIRL ON FIRE (INFERNO VERSION) | Universal Music Corp. | PA0001899327 |
| 8756 | GIRL ON MY MIND | PolyGram Publishing, Inc. | EU535255 |
| 8757 | GIRL ON THE POLICE GAZETTE, THE | Universal Music Corp. | EP0000059838; R00000338446; EP0000347198; RE0000885016 |
| 8758 | GIRL THAT I DREAMED OF, THE | Songs Of Universal, Inc. | PAu000431422; PAu000791489 |
| 8759 | GIRL THAT I MARRY, THE | Universal Music Corp. | RE0000170170; EP0000096824; RE0000906830; EP0000361999; RE0000170160; EP0000096814; RE0000671859; EP0000222908; EP0000088665 |
| 8760 | GIRL WHO INVENTED ROCK & ROLL | Songs Of Universal, Inc. | EU476164; EU476164; RE260542; RE260542 |
| 8761 | GIRL WHO NEVER FALLS IN LOVE, THE | PolyGram Publishing, Inc. | PA1755365 |
| 8762 | GIRL WHO'LL SATISFY HER MAN, A | Songs Of Universal, Inc. | EU156640 |
| 8763 | GIRL WITH NO REGRETS, THE | Songs Of Universal, Inc. | PA0000791559; PA0001038461 |
| 8764 | GIRL WITH THE WEIGHT OF THE WORLD IN HER HANDS | Songs Of Universal, Inc. | PA512827 |
| 8765 | GIRL YOU KNOWS IT'S TRUE | Universal/MCA Music Ltd. | PA0000390935; PA0000479659 |
| 8766 | GIRL YOU LEFT BEHIND, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA0000570522; PA0000605407 |
| 8767 | GIRL, THIS BOY LOVES YOU | Universal Music Corp. | EU131153 |
| 8768 | GIRL, YOU'LL BE A WOMAN SOON | Songs Of Universal, Inc. | EU0000987420 |
| 8769 | GIRL'S ON FIRE, THE | Songs Of Universal, Inc. | PA429444; PA454186 |
| 8770 | GIRLFRIEND | Universal Music Corp. | PA1231998 |
| 8771 | GIRLFRIEND | Universal Music Corp. | PA1642441 |
| 8772 | GIRLFRIEND IN A COMA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384295; PA0000351713 |
| 8773 | GIRLS | PolyGram Publishing, Inc.; Universal Music Corp. | PA0000344518 |
| 8774 | GIRLS FALL LIKE DOMINOES | Universal Music Corp. | PA0001725031; PA0001996711 |
| 8775 | GIRLS GO CRAZY | Universal Music - Z Tunes LLC | PA0001396016 |
| 8776 | GIRLS GO FISHIN' | Songs Of Universal, Inc. | PAU001982423 |
| 8777 | GIRLS IN PARIS, THE | Universal Music Corp. | EU980202 |
| 8778 | GIRLS IN THE USA | Universal Music - Z Tunes LLC | PA1098352 |
| 8779 | GIRLS NIGHT OUT | PolyGram Publishing, Inc. | PAU583087 |
| 8780 | GIRLS ON THE BEACH | Universal Music Corp. | EU0000824990; RE0000574326 |
| 8781 | GIRLS OWN LOVE | Songs Of Universal, Inc. | PA1105778 |
| 8782 | GIT ON UP AND DO IT | Universal Music Corp. | EU442992 |
| 8783 | GITCHY GOOMY | Songs Of Universal, Inc. | EU0000322567 |
| 8784 | GIVE | Universal Music - Z Tunes LLC | PA890557 |
| 8785 | GIVE | Universal Music Corp. | PA166343 |
| 8786 | GIVE 'EM LOVE | Universal Music Corp. | EU79635; EU214832; RE729664; RE643927 |
| 8787 | GIVE A LITTLE | PolyGram Publishing, Inc. | PA448553 |
| 8788 | GIVE A LITTLE BIT | Universal Music Corp. | EU0000791434; EP0000376044 |
| 8789 | GIVE A LITTLE LOVE | Universal Music - Z Tunes LLC | PA583931 |
| 8790 | GIVE A LITTLE LOVE | Universal Music Corp. | PA376118 |
| 8791 | GIVE A LITTLE LOVE | Universal Music Corp. | EU501733 |
| 8792 | GIVE A LITTLE MORE | Universal Music - MGB NA LLC | PA1726268 |
| 8793 | GIVE AND GET | Songs Of Universal, Inc. | PA737968 |
| 8794 | GIVE IN | Songs Of Universal, Inc. | PA1671949 |
| 8795 | GIVE IT ALL TO ME | Universal Music Corp. | PA0002072166 |
| 8796 | GIVE IT ALL UP | PolyGram Publishing, Inc. | PA1044612 |
| 8797 | GIVE IT TO ME | PolyGram Publishing, Inc. | PA18901 |
| 8798 | GIVE IT TO ME | Songs Of Universal, Inc. | PA1694509 |
| 8799 | GIVE IT TO ME | Universal Music Corp. | PA1908773; PA1908773 |
| 8800 | GIVE IT TO THE PEOPLE | Songs Of Universal, Inc. | EU516987; EP335813 |
| 8801 | GIVE IT TO YOU | Songs Of Universal, Inc. | PA668667 |

| 8802 | GIVE IT UP | PolyGram Publishing, Inc. | PA1780928 |
| 8803 | GIVE IT UP | Universal Music - Z Tunes LLC | PA776984 |
| 8804 | GIVE IT UP | Universal Music Corp. | EU155266; RE775223 |
| 8805 | GIVE IT YOUR BEST | Songs Of Universal, Inc. | PA239184 |
| 8806 | GIVE ME A CHANCE | Universal Music Corp. | PAU002136780; PA0001005881 |
| 8807 | GIVE ME A REASON | PolyGram Publishing, Inc. | PA1044601 |
| 8808 | GIVE ME ALL YOUR LUVIN' | Universal Music Corp. | PA0001792752; PA0001821361 |
| 8809 | GIVE ME ANOTHER CHANCE | Universal Music Corp. | EU328417; RE816220 |
| 8810 | GIVE ME EVERYTHING | Universal Music - Z Tunes LLC | PA0001780977; PA0001820420 |
| 8811 | GIVE ME IT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215382 |
| 8812 | GIVE ME JUST ANOTHER DAY | Universal Music Corp. | EU396110 |
| 8813 | GIVE ME LOVE, GIVE ME LIFE | Universal Music Corp. | PA0000243941 |
| 8814 | GIVE ME MY LOVE | Songs Of Universal, Inc. | EP376302 |
| 8815 | GIVE ME SOME CREDIT | Universal Music Corp. | EU134052 |
| 8816 | GIVE ME THAT OLD TIME LOVE | PolyGram Publishing, Inc. | PAU1159566 |
| 8817 | GIVE ME THE GOOD EARTH | Universal Music Corp. | EU266867; PAU2291635 |
| 8818 | GIVE ME THE LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000072073 |
| 8819 | GIVE ME THE ROSES NOW | Songs Of Universal, Inc. | EU749316 |
| 8820 | GIVE ME YOUR HAND | Songs Of Universal, Inc. | EU749318 |
| 8821 | GIVE ME YOUR HEART | Universal Music - Z Tunes LLC | PA893064 |
| 8822 | GIVE ME YOUR NAME | Universal Music - Z Tunes LLC | PA0001687157 |
| 8823 | GIVE MOTHER MY CROWN | PolyGram Publishing, Inc. | EU442032 |
| 8824 | GIVE THE "G" A GAT | Universal Music - Z Tunes LLC | PA940118 |
| 8825 | GIVE THE LOVE AROUND | Universal Music - Z Tunes LLC | PA1821264 |
| 8826 | GIVE THEM WHAT THEY WANT | PolyGram Publishing, Inc. | PA2072175 |
| 8827 | GIVE WHAT YOU GOT | Universal Music Corp. | PA0000601878 |
| 8828 | GIVE YOU WHAT I GOT | Songs Of Universal, Inc.; Universal Music Corp. | EU880147; RE623844 |
| 8829 | GIVE YOURSELF A HAND | PolyGram Publishing, Inc.; Universal Music Corp. | PA947843; PAU2345644; PA947843 |
| 8830 | GIVEMORELOVE | Universal Music Corp. | PA1276934 |
| 8831 | GIVIN' UP | Universal Music Corp. | PA1910385; PA1910385 |
| 8832 | GIVING IT ALL TO THE WIND | Universal Music Corp. | EU839309 |
| 8833 | GIVING THE HORNS | Universal Music - Z Tunes LLC | PA914892 |
| 8834 | GIVING YOU A WARNING SIGN | Songs Of Universal, Inc. | EU556842 |
| 8835 | GLACIER | Universal Music Corp. | PA1955238 |
| 8836 | GLAD TO BE BACK | Songs Of Universal, Inc. | EU669787 |
| 8837 | GLAD TO BE HOME | Universal Music Corp. | EP0000165844; RE0000518296; EU0000727443; RE0000518316 |
| 8838 | GLAD YOU CALLED | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1603745 |
| 8839 | GLAMOROUS | Universal Music Corp. | PA0001370493; PA0001166841 |
| 8840 | GLAMOUR AND GLITZ | Universal Music - Z Tunes LLC | PA959773 |
| 8841 | GLASS | Songs Of Universal, Inc.; Universal Music Corp. | PA1817452 |
| 8842 | GLASS BOTTOM BOAT | Songs Of Universal, Inc. | EU902046; EU902046 |
| 8843 | GLASS HOUSES | Universal Music Corp. | PA1734670 |
| 8844 | GLOBAL | Universal Music Corp. | PA0002538040 |
| 8845 | GLORIOUS LAND, THE | Songs Of Universal, Inc. | PA0001735555 |
| 8846 | GLORY AND GORE | Universal Music Corp. | PA0001904445; PA0002007289 |
| 8847 | GLORY BOUND | Universal Music Corp. | EU281778; EP297770 |
| 8848 | GLORY ROAD | Songs Of Universal, Inc. | EU0000104645; EP0000284464 |
| 8849 | GLORY TO THE LORD | Universal Music - Z Tunes LLC | PA0002011837 |

| | | | |
|---|---|---|---|
| 8850 | GNOMEO AND JULIET | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001745487 |
| 8851 | GO | Songs Of Universal, Inc. | PA991407 |
| 8852 | GO | Songs Of Universal, Inc. | PA887845 |
| 8853 | GO | Universal Music Corp. | PA0001243936 |
| 8854 | GO 'WAY LITTLE BOY | Songs Of Universal, Inc. | PAU000638383; PA0000262075 |
| 8855 | GO AWAY | Songs Of Universal, Inc. | PA849093 |
| 8856 | GO AWAY | Songs Of Universal, Inc.; Universal Music Corp. | PAU001014361 |
| 8857 | GO BACK HOME | Universal Music - MGB NA LLC | PA944287 |
| 8858 | GO BACK TO YOUR LIFE | Universal Music - MGB NA LLC | PA1395592 |
| 8859 | GO DALLAS COWBOYS | PolyGram Publishing, Inc. | EP142184 |
| 8860 | GO DOWN EASY | Universal Music - MGB NA LLC | PA981418 |
| 8861 | GO FLEX | Songs Of Universal, Inc.; Universal Music Corp. | PA0002378219 |
| 8862 | GO FOREVER | Universal Music - MGB NA LLC | PA0002055728 |
| 8863 | GO GETTA | Universal Music - Z Tunes LLC | PA0001396027; PA0001396027 |
| 8864 | GO GO GADGET FLOW | Universal Music - MGB NA LLC | PA1913900 |
| 8865 | GO HARD | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1005896; PA1115032 |
| 8866 | GO HOME AND TELL IT TO YOUR WIFE | Universal Music Corp. | EU0000845838; RE0000923393 |
| 8867 | GO IT ALONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312860 |
| 8868 | GO JIMMY JIMMY | Universal Music - Z Tunes LLC | PA1071458 |
| 8869 | GO LOW | Universal Music - Z Tunes LLC | PA0001677777 |
| 8870 | GO NOW | Universal Music Corp. | PA0001146391 |
| 8871 | GO ON AND CRY | Universal Music Corp. | EU535335 |
| 8872 | GO ON CRY | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | EU803059; EU800683 |
| 8873 | GO TELL IT ON THE MOUNTAIN | Songs Of Universal, Inc. | PA536386 |
| 8874 | GO TO SLEEP ALONE | Universal Music Corp. | PA589098 |
| 8875 | GO UPSTAIRS | Universal Music Corp. | PA1212025 |
| 8876 | GO WHERE YOU WANNA GO | Universal Music Corp. | EU911031; EP287698 |
| 8877 | GO WHEREVER YOU WANNA GO | Universal Music Corp. | PA1849311 |
| 8878 | GOAL TENDIN' | Universal Music - Z Tunes LLC | PA945446 |
| 8879 | GOD | Universal Music - MGB NA LLC | PA831950 |
| 8880 | GOD BLESS THE OTHER 99 | Universal Music - MGB NA LLC | PAU1459585 |
| 8881 | GOD BLESSED OUR LOVE | Universal Music Corp. | EU528136 |
| 8882 | GOD DANG BILLIONAIRE | Universal Music Corp. | EU524914 |
| 8883 | GOD IS NOT PLEASED | Songs Of Universal, Inc. | EU556841 |
| 8884 | GOD KNOWS | Songs Of Universal, Inc. | PAU001239775; PAU001472010 |
| 8885 | GOD LIVES THROUGH | Universal Music - Z Tunes LLC | PA681136 |
| 8886 | GOD MADE WOMAN ON A GOOD DAY | Universal Music Corp. | PAU1896684; PA746338 |
| 8887 | GOD MAKES THE RAIN | Songs Of Universal, Inc. | PA808437 |
| 8888 | GOD OF 42ND STREET | Universal Music Corp. | PA583217; PA606790 |
| 8889 | GOD PUT A SMILE UPON YOUR FACE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073302 |
| 8890 | GOD SHUFFLED HIS FEET | PolyGram Publishing, Inc. | PA0000685754 |
| 8891 | GOD SPEAKS | Songs Of Universal, Inc. | PA1752433 |
| 8892 | GOD WILL | PolyGram Publishing, Inc. | EU552020 |
| 8893 | GOD'S GOLDEN EYE | Universal Music - MGB NA LLC | PA980818 |
| 8894 | GOD'S GRACE | Universal Music - Z Tunes LLC | PA0000904446 |
| 8895 | GOD'S GREATEST GIFT | Universal Music - Z Tunes LLC | PA846373 |
| 8896 | GOD'S ONLY SON | Universal Music - Z Tunes LLC | PA980162 |
| 8897 | GOD'S WHISPER | Songs Of Universal, Inc. | PA2108525 |
| 8898 | GODFATHER | PolyGram Publishing, Inc. | PA1286302 |
| 8899 | GODFATHER OF FUNK | Universal Music - Z Tunes LLC | PA941492 |
| 8900 | GODSPEED | Songs Of Universal, Inc. | PA2100868 |
| 8901 | GODSPEED (SWEET DREAMS) | Polygram Publishing, Inc. | PA0000919731 |

| 8902 | GOIN' BACK HOME | Universal Music Corp. | EU976516; RE687996 |
|---|---|---|---|
| 8903 | GOIN' BACK TO CALI | Universal Music Corp. | PA0000358671 |
| 8904 | GOIN' DOWN MISSISSIPPI | Universal Music Corp. | EP191793; RE601135 |
| 8905 | GOIN' HOME | Universal Music Corp. | EU706009 |
| 8906 | GOIN' HOME TO THE ROCK | Universal Music Corp. | PA65788 |
| 8907 | GOIN' NOWHERE BLUES | Universal Music Corp. | PA1246927 |
| 8908 | GOIN' OUT | Songs Of Universal, Inc.; Universal Music Corp. | PA978125 |
| 8909 | GOIN' TO ACAPULCO | Songs Of Universal, Inc. | EU0000584220; EP0000344439 |
| 8910 | GOIN' TO DALLAS | Universal Music Corp. | EU976515; RE687995 |
| 8911 | GOING AHEAD | PolyGram Publishing, Inc. | EU948223 |
| 8912 | GOING BACK TO IUKA | Universal Music Corp. | EU236207; RE797281 |
| 8913 | GOING BACK TO MEMPHIS | Songs Of Universal, Inc.; Universal Music Corp. | EU88482; RE729707 |
| 8914 | GOING DOWN | Universal Music Corp. | EU281212; RE799516; EP264230; RE753141 |
| 8915 | GOING FETAL | Universal Music Corp. | PA1284323 |
| 8916 | GOING FISHING | PolyGram Publishing, Inc. | EU716437 |
| 8917 | GOING FOR IT | Universal Music Corp. | PA2157812 |
| 8918 | GOING GOING GONE | Universal Music - MGB NA LLC | PA692441 |
| 8919 | GOING HOME | Songs Of Universal, Inc. | EU730238 |
| 8920 | GOING HOME | Universal Music - MGB NA LLC | EU379646 |
| 8921 | GOING HOME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000706032; RE0000891192 |
| 8922 | GOING ON WITH JESUS | Songs Of Universal, Inc. | EU620910 |
| 8923 | GOING OUT OF MY HEAD | Universal Music Corp. | PA00009147647 |
| 8924 | GOING OUT WITH THE TIDE | PolyGram Publishing, Inc. | EP152035 |
| 8925 | GOING THROUGH A LOT | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA0001163409 |
| 8926 | GOING UP IN SMOKE | Songs Of Universal, Inc. | PA944306 |
| 8927 | GOING UPS AND THE COMING DOWNS, THE | PolyGram Publishing, Inc. | EU495340 |
| 8928 | GOING, GOING, GONE | Songs Of Universal, Inc. | PA0000349328; PA0000049300; PA0000039494; EP0000322181; EU0000452473 |
| 8929 | GOLD | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA831966 |
| 8930 | GOLD | Songs of Universal, Inc. | PA0001999938 |
| 8931 | GOLD COBRA | Universal Music - Z Tunes LLC | PA1753562 |
| 8932 | GOLD DON'T RUST | Songs Of Universal, Inc. | PA0000785075; PA0000707176 |
| 8933 | GOLD TAILED BIRD | Universal Music Corp. | EU398193 |
| 8934 | GOLD WEDDING RING, THE | Universal Music - MGB NA LLC | EU753721 |
| 8935 | GOLDEN PLAYPEN | Universal Music Corp. | PA391470 |
| 8936 | GOLDEN RATIO | Universal Music - Z Tunes LLC | PA1046416 |
| 8937 | GOLDEN STATE | Universal Music - MGB NA LLC | PA1933952 |
| 8938 | GOLDEN TEARS | PolyGram Publishing, Inc. | PA9593; PA37186 |
| 8939 | GOLDRUSH | Universal Music Corp. | PA0001123774 |
| 8940 | GOLDRUSH, THE | Universal Music - MGB NA LLC | PA1131816 |
| 8941 | GONDOLA MAN, THE | Universal Music - MGB NA LLC | PA0001015795 |
| 8942 | GONE | Songs Of Universal, Inc. | EU780031; EU780031 |
| 8943 | GONE | Songs Of Universal, Inc. | PA1816310 |
| 8944 | GONE | Songs Of Universal, Inc. | PA1846407 |
| 8945 | GONE | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1107855; PA1071211 |
| 8946 | GONE | Universal Music - MGB NA LLC | PA980815 |
| 8947 | GONE | Universal Music - Z Tunes LLC | PA693462 |
| 8948 | GONE | Universal Music Corp. | EU595844 |
| 8949 | GONE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801942 |
| 8950 | GONE AGAIN | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 8951 | GONE AT LAST | Universal Music - MGB NA LLC | PA0000859632 |
| 8952 | GONE COUNTRY | PolyGram Publishing, Inc. | PA0000642408 |
| 8953 | GONE FOR GOOD | Songs Of Universal, Inc. | PA0002542628 |
| 8954 | GONE FOR GOOD GOODBYE | Universal Music - MGB NA LLC | PA1164655 |
| 8955 | GONE FOREVER | Universal Music Corp. | EU214770 |
| 8956 | GONE FOREVER | Universal Music Corp. | PA1704563 |

| 8957 | GONE GIRL | PolyGram Publishing, Inc. | EP278186 |
|---|---|---|---|
| 8958 | GONE GONE GONE | Universal Music Corp. | PA1909111 |
| 8959 | GONE HOLLYWOOD | Universal Music Corp. | PA0000032059 |
| 8960 | GONE LONG GONE | Universal Music - MGB NA LLC | PA33687 |
| 8961 | GONE MAN | Universal Music Corp. | PA1716463 |
| 8962 | GONE ON THE OTHER HAND | PolyGram Publishing, Inc. | EP226042 |
| 8963 | GONE TO SHILOH | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727602 |
| 8964 | GONE! THE PROMISES OF YESTERDAY | Universal Music Corp. | EU128998; EU163285; RE756247; RE775247 |
| 8965 | GONNA BURN SOME BRIDGES | PolyGram Publishing, Inc. | EU189342 |
| 8966 | GONNA CHANGE MY WAY OF THINKING | Songs Of Universal, Inc. | PA0000046387; PA0000043703; PAU000110768 |
| 8967 | GONNA GET ALONG WITHOUT YA NOW | PolyGram Publishing, Inc. | EU246099; EP249370; EP249372; EP249371; EP255805; EP334477; PA112669; EU246099 |
| 8968 | GONNA GET MYSELF TOGETHER | Universal Music - MGB NA LLC | PA1010074 |
| 8969 | GONNA LEAVE YOU | PolyGram Publishing, Inc. | EU716438 |
| 8970 | GONNA MAKE IT SOMEHOW | Universal Music Corp. | EU627838 |
| 8971 | GONNA MISS THE ONE | Universal Music - MGB NA LLC | PA532901 |
| 8972 | GONNA MISS YOU WHEN YOU'RE GONE | Universal Music Corp. | PA1849368 |
| 8973 | GONNA TELL EVERYBODY | Universal Music - Z Tunes LLC | PA0001164621; PA0001597291; PA0001597291; PA0001597291 |
| 8974 | GONOHERPASYPHILAIDS | Songs Of Universal, Inc. | PA746335 |
| 8975 | GONZO | Songs Of Universal, Inc. | EU630887 |
| 8976 | GONZO | Universal Music - MGB NA LLC | PA1795076 |
| 8977 | GOOD | Universal Music Corp. | PA2066329 |
| 8978 | GOOD AND GONE | Universal Music Corp. | PA2103427 |
| 8979 | GOOD AS SHE COULD BE | Universal Music - MGB NA LLC | PA808221 |
| 8980 | GOOD COMBINATION | Universal Music Corp. | PA0000315207; PA0000326370 |
| 8981 | GOOD DAY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505038 |
| 8982 | GOOD DAY FOR LOVIN', A | Universal Music Corp. | EU805362 |
| 8983 | GOOD DAY TO DIE | Universal Music Corp. | PA1695531 |
| 8984 | GOOD FEELING | Universal Music Corp. | PA0001841148; PA0001884074; PA0001887846 |
| 8985 | GOOD FOR ME | Universal Music Corp. | EU827551 |
| 8986 | GOOD FOR NOTHING BLUES | Universal Music - MGB NA LLC | EP289461 |
| 8987 | GOOD FORM | Universal Music Corp. | PA0002457661 |
| 8988 | GOOD GIRL | Universal Music - MGB NA LLC | PA751998 |
| 8989 | GOOD GIRL GONE BAD | Universal Music - Z Tunes LLC | PA527300 |
| 8990 | GOOD GOODBYE | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085239 |
| 8991 | GOOD GUYS AND THE BAD GUYS, THE | Universal Music - MGB NA LLC | PAU239873 |
| 8992 | GOOD HEART | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052671 |
| 8993 | GOOD IDEA TOMORROW | Universal Music - MGB NA LLC | PA939143 |
| 8994 | GOOD KIND OF LONELY, A | Songs Of Universal, Inc. | PA0000820194 |
| 8995 | GOOD LIFE | PolyGram Publishing, Inc. | PA1777946 |
| 8996 | GOOD LIFE | Universal Music - Z Tunes LLC | PA0000914339 |
| 8997 | GOOD LIFE | Universal Music Corp.; Songs of Universal, Inc. | PA0001794364; PA0001730044 |
| 8998 | GOOD LIFE, THE | Songs Of Universal, Inc. | PA411568 |
| 8999 | GOOD LIQUOR GONNA CARRY ME DOWN | Songs Of Universal, Inc. | EU118423 |
| 9000 | GOOD LOOKIN' CHILD | Universal Music Corp. | EU509574 |
| 9001 | GOOD LOVE | PolyGram Publishing, Inc. | PA575530 |
| 9002 | GOOD LOVE 6-9-9-6-9 | Universal Music Corp. | EU295515; RE644004; EP314466 |
| 9003 | GOOD LOVIN' | Universal Music - Z Tunes LLC | PA938066 |
| 9004 | GOOD MORNING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001935939 |

| 9005 | GOOD MORNING BRIGHT EYES | Universal Music Corp. | PA1919828 |
|---|---|---|---|
| 9006 | GOOD NIGHT, NEW YORK | Universal Music Corp. | PAU1684036; PA617834 |
| 9007 | GOOD OL' DAYS | Universal Music - Z Tunes LLC | PA873858 |
| 9008 | GOOD OLD DAYS, THE | Universal Music Corp. | PA1200668 |
| 9009 | GOOD OLD SONG | Universal Music Corp. | EU386315; CA2121164 |
| 9010 | GOOD OLE BOYS | PolyGram Publishing, Inc. | PA160882; PA179444 |
| 9011 | GOOD OLE' BOYS LIKE ME | PolyGram Publishing, Inc. | PA43612; PA68872 |
| 9012 | GOOD ROCKIN' DADDY | Universal Music - MGB NA LLC | EU406200 |
| 9013 | GOOD SHIP PABLO CRUISE | Universal Music Corp. | EU667158 |
| 9014 | GOOD SIDE OF TOMORROW | Universal Music Corp. | EU301197 |
| 9015 | GOOD STUFF | Universal Music - Z Tunes LLC | PA846195 |
| 9016 | GOOD STUFF | Universal Music - Z Tunes LLC | PA852547 |
| 9017 | GOOD THING | Songs Of Universal, Inc. | EU968456; EU968456 |
| 9018 | GOOD THING | Songs Of Universal, Inc. | PA800546 |
| 9019 | GOOD THING | Universal Music Corp. | PA1147221 |
| 9020 | GOOD TIME | Universal Music Corp. | EU0000175250; RE0000786507 |
| 9021 | GOOD TIME TONIGHT | Songs Of Universal, Inc. | EU255740; EU89962 |
| 9022 | GOOD TIMES | Universal Music Corp. | EU976514; RE687994 |
| 9023 | GOOD TIMES | Universal Music Corp. | PA740985 |
| 9024 | GOOD TIMES ROLL | Songs Of Universal, Inc. | PAU000011302; PA0000045277; PA0000065628 |
| 9025 | GOOD TIMEZ | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA914312 |
| 9026 | GOOD TO BE ALIVE TODAY | Universal Music Corp. | PA2096120 |
| 9027 | GOOD TO BE BACK | Universal Music Corp. | PA427555 |
| 9028 | GOOD TO GO | PolyGram Publishing, Inc.; Universal Music Corp. | PA303239 |
| 9029 | GOOD TO GO | Universal Music - MGB NA LLC | PA0000787971 |
| 9030 | GOOD TO MY BABY | Universal Music Corp. | EU0000868747; RE0000610560; PAU002079504 |
| 9031 | GOOD WAY TO GET ON MY BAD SIDE, A | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1071477; PA1064860 |
| 9032 | GOOD WITCH OF THE NORTH, THE | Songs of Universal, Inc.; Universal Music Corp. | PA0001136014 |
| 9033 | GOOD WOMAN BLUES | PolyGram Publishing, Inc. | EP348086 |
| 9034 | GOOD WORKS OF CYRUS, THE | Songs Of Universal, Inc. | PAU3984259 |
| 9035 | GOOD-BYE BABY | PolyGram Publishing, Inc. | EU716440 |
| 9036 | GOOD, BAD & UGLY | Universal Music Corp. | PA418331 |
| 9037 | GOOD, GOOD NIGHT | Universal Music - MGB NA LLC | EU500732 |
| 9038 | GOOD, GOOD TIMES | Universal Music - MGB NA LLC | EU666151 |
| 9039 | GOODBYE | PolyGram Publishing, Inc. | PA1278565 |
| 9040 | GOODBYE | Songs Of Universal, Inc. | EU750541 |
| 9041 | GOODBYE | Universal Music Corp. | PA0001146387 |
| 9042 | GOODBYE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000266104; RE0000802348; EFO000153308 |
| 9043 | GOODBYE (FEAT. NICKI MINAJ & WILLY WILLIAM) | Universal Music Corp. | PA0002152789 |
| 9044 | GOODBYE CHARLIE | Songs Of Universal, Inc. | EU724274 |
| 9045 | GOODBYE ENGLAND'S ROSE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000861158 |
| 9046 | GOODBYE EYES | Universal Music Corp. | EU712474 |
| 9047 | GOODBYE HOLLY | Songs Of Universal, Inc. | RE0000850898; EU0000413137 |
| 9048 | GOODBYE ISN'T REALLY GOOD AT ALL | PolyGram Publishing, Inc. | EP331181 |
| 9049 | GOODBYE JIMMY REED | Songs Of Universal, Inc. | PA0002475204 |
| 9050 | GOODBYE MARLON BRANDO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386441 |
| 9051 | GOODBYE STRANGER | Universal Music Corp. | PA0000032061 |
| 9052 | GOODBYE SUNDAY | Universal Music Corp. | EU346248; PAU2071819; RE820956 |
| 9053 | GOODBYE TO LOVE | Universal Music Corp. | EU0000329404; EP000305219; PA0000856786; PAu002215495; RE0000816876; RE0000817815 |
| 9054 | GOODBYE WHEELING | Songs Of Universal, Inc. | EU840 |

| 9055 | GOODBYES | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1165057 |
| 9056 | GOODNIGHT BABY | Songs Of Universal, Inc.; Universal Music Corp. | EU873492; RE608234 |
| 9057 | GOODNIGHT JIMMY LEE | Universal Music Corp. | PA1921972 |
| 9058 | GOODNIGHT SONG | Songs Of Universal, Inc. | PA696964 |
| 9059 | GOODNITE MOON | Universal Music Corp. | PAU58962 |
| 9060 | GOONIES 'R' GOOD ENOUGH | Songs Of Universal, Inc. | PA266291 |
| 9061 | GORGEOUS | Songs Of Universal, Inc. | PA1995177 |
| 9062 | GORILLA, YOU'RE A DESPERADO | Songs Of Universal, Inc. | PA64203 |
| 9063 | GOSPEL PLOW | Songs Of Universal, Inc. | EU0000723455 |
| 9064 | GOT A FEELIN' | Universal Music Corp. | EU922885 |
| 9065 | GOT A HOLD ON ME | Universal Music - MGB NA LLC | PA0000204716 |
| 9066 | GOT A LOT ON MY HEAD | Songs Of Universal, Inc. | PA0000048086; PA0000065622 |
| 9067 | GOT IT COVERED | Universal Music - Z Tunes LLC | PA776996 |
| 9068 | GOT IT TOGETHER AGAIN | Universal Music Corp. | EU264258 |
| 9069 | GOT LEAVIN' ON HER MIND | PolyGram Publishing, Inc. | EP207439 |
| 9070 | GOT LOVE | PolyGram Publishing, Inc. | EU926236 |
| 9071 | GOT LOVE | Songs Of Universal, Inc. | PA1102255 |
| 9072 | GOT MY MIND MADE UP | Songs Of Universal, Inc. | PA0000339628; PA0000300490; PAU000854782 |
| 9073 | GOT NO REASON NOW FOR GOIN' HOME | PolyGram Publishing, Inc. | PA219547; PA244686 |
| 9074 | GOT RHYTHM AND BLUES | Universal Music Corp. | EU372717; PA77980; RE816843 |
| 9075 | GOT TO BE THE MAN | Universal Music Corp. | EU109416 |
| 9076 | GOT TO BE THERE | PolyGram Publishing, Inc. | EU775255 |
| 9077 | GOT TO DO IT | Songs Of Universal, Inc. | PA1105775 |
| 9078 | GOT TO FIND A WAY | Songs Of Universal, Inc. | EU775847 |
| 9079 | GOT TO FIND MY WAY BACK TO YOU | PolyGram Publishing, Inc. | Pau396197 |
| 9080 | GOT YOU ON MY MIND | Songs Of Universal, Inc. | EU863842; RE623837 |
| 9081 | GOT YOURSELF A DEAL | Universal Music Corp. | PA19601 |
| 9082 | GOTHAM CITY | Universal Music - Z Tunes LLC | PA0000895694; PA0001072295 |
| 9083 | GOTTA EAT | Universal Music - MGB NA LLC | PA1913922 |
| 9084 | GOTTA FIND A NEW WORLD | Universal Music Corp. | EU160820; RE775242 |
| 9085 | GOTTA FIND A WAY | Songs Of Universal, Inc.; Universal Music Corp. | PA444558 |
| 9086 | GOTTA FIND MY BABY | Universal Music - MGB NA LLC | EU245772 |
| 9087 | GOTTA GET AWAY | Universal Music Corp. | PA367849 |
| 9088 | GOTTA GET THE MONEY | Universal Music - Z Tunes LLC | PA424706 |
| 9089 | GOTTA GET TO KNOW YOU | Songs Of Universal, Inc. | EU107985 |
| 9090 | GOTTA GIVE A LITTLE LOVE | Universal Music Corp. | PA222408 |
| 9091 | GOTTA GIVE IT UP | Universal Music Corp. | PA333823 |
| 9092 | GOTTA GO | Universal Music Corp. | PA0000178284 |
| 9093 | GOTTA HAVE GAME | Universal Music - Z Tunes LLC | PA951056 |
| 9094 | GOTTA KNOW RIGHT NOW | PolyGram Publishing, Inc. | PA745529 |
| 9095 | GOTTA' MAKE YOU MINE | Songs Of Universal, Inc. | PAU1085394 |
| 9096 | GOTTEN | Universal Music - MGB NA LLC | PA0001703511; PA0001771549 |
| 9097 | GQ DOWN | Universal Music - MGB NA LLC | PA62885 |
| 9098 | GRAB SOMEBODY | Universal Music Corp. | PA1816351 |
| 9099 | GRACE | Songs Of Universal, Inc. | PA1945745 |
| 9100 | GRACE KELLY | Songs Of Universal, Inc. | PA0001334159 |
| 9101 | GRACE KELLY BLUES | Universal Music Corp. | PA993384 |
| 9102 | GRADUATED | Universal Music - MGB NA LLC | PA865340 |
| 9103 | GRAMOPHONE MAN | Universal Music Corp. | EU32367; RE729581 |
| 9104 | GRAND FINALE, THE | Universal Music Corp. | EU828642 |
| 9105 | GRAND HOTEL | Songs Of Universal, Inc. | PA0000478689 |
| 9106 | GRAND PIANO | Universal Music Corp. | PA0002063429 |
| 9107 | GRAND VERBALIZER, WHAT TIME IS IT? | PolyGram Publishing, Inc. | PA482952 |
| 9108 | GRANDADDY | Universal Music Corp. | PAU329164 |

| 9109 | GRANDMA TOLD GRANDPA | Universal Music Corp. | EU976513; RE687993 |
|---|---|---|---|
| 9110 | GRANDMA'S SONG | PolyGram Publishing, Inc. | PA10380 |
| 9111 | GRANDPA GAMETIGHT | Universal Music Corp. | PA1248933 |
| 9112 | GRANT HART | Universal Music - MGB NA LLC | PA831877; PA835018 |
| 9113 | GRASS LOOKS GREENER OVER YONDER, THE | PolyGram Publishing, Inc. | EP36597; R637640 |
| 9114 | GRASSROOTS | Universal Music Corp. | PA719875 |
| 9115 | GRAVE, THE | Songs Of Universal, Inc. | EU273011 |
| 9116 | GRAVEYARD | Universal Music - Z Tunes LLC | PA1011525 |
| 9117 | GRAVITATE TO ME | Universal Music Corp. | PA0000426624 |
| 9118 | GRAVITATIONAL FORCES | Universal Music Corp. | PA1246928 |
| 9119 | GRAVITY | Universal Music - MGB NA LLC | PA969631 |
| 9120 | GRAVITY | Universal Music Corp. | PA816131 |
| 9121 | GREASE | Songs Of Universal, Inc. | PA0000010396 PAU000013063 |
| 9122 | GREAT AIRPLANE STRIKE OF 1966 | Songs Of Universal, Inc. | EU955788; EU955788 |
| 9123 | GREAT CANYON FIRE IN GENERAL, THE | Universal Music Corp. | EU30110; RE711468 |
| 9124 | GREAT DIVIDE, THE | Universal Music - MGB NA LLC | PA261133 |
| 9125 | GREAT GULF WIND | Universal Music - MGB NA LLC | PA835879 |
| 9126 | GREAT MILENKO | Universal Music - Z Tunes LLC | PA890637 |
| 9127 | GREAT PIONEER | Universal Music - MGB NA LLC | PA259919 |
| 9128 | GREAT SPECKLED BIRD, THE | Songs Of Universal, Inc. | EP61279 |
| 9129 | GREAT TRAIN ROBBERY | Universal Music - MGB NA LLC | EU228441 |
| 9130 | GREATEST DAY | Universal Music - Z Tunes LLC | PA1120286; PA1162993 |
| 9131 | GREATEST DISCOVERY, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000142066; EU0000183664 |
| 9132 | GREATEST SEX, THE | Universal Music - Z Tunes LLC | PA0001070494 |
| 9133 | GREATEST SHOW ON EARTH, THE | Universal Music - Z Tunes LLC | PA0001160493 |
| 9134 | GREATEST SHOW ON EARTH, THE | Universal Music Corp. | EU144808 |
| 9135 | GREED | Songs Of Universal, Inc. | PA477123 |
| 9136 | GREEN | Universal Music Corp. | PA717084 |
| 9137 | GREEN | Universal Music Corp. | PA740983 |
| 9138 | GREEN CHILDREN | Universal Music - MGB NA LLC | PA816055 |
| 9139 | GREEN CORN | Songs Of Universal, Inc. | PA746335 |
| 9140 | GREEN COUNTRY MOUNTAINS | Songs Of Universal, Inc. | EU556050; PA98878 |
| 9141 | GREEN EARRINGS | Universal Music Corp. | EU0000679289 |
| 9142 | GREEN GROW THE LILACS | Universal Music Corp. | EP163918 |
| 9143 | GREEN LEAVES OF SUMMER, THE | Universal Music Corp. | EU638163 |
| 9144 | GREEN LIGHT | PolyGram Publishing, Inc. | EP30700 |
| 9145 | GREEN LIGHT | Universal Music - Z Tunes LLC | PA0001804143 |
| 9146 | GREEN TINTED SIXTIES MIND | Universal Music - MGB NA LLC | PA544411 |
| 9147 | GREEN TO ME | Universal Music - MGB NA LLC | PA885473 |
| 9148 | GREENBACK DOLLAR | Universal Music Corp. | EU725854; RE488644; EP193148; RE520887 |
| 9149 | GREENER THAN THE GRASS (WE LAID ON) | Universal Music - MGB NA LLC | EU629984 |
| 9150 | GREENHOUSE EFFECT | Universal Music - Z Tunes LLC | PA514809 |
| 9151 | GREENS AND BLUES | Songs Of Universal, Inc. | PA1888816 |
| 9152 | GREETINGS | Universal Music - MGB NA LLC | PA944283 |
| 9153 | GREY | Universal Music - MGB NA LLC | PA1163892 |
| 9154 | GREY SEAL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000144010 |
| 9155 | GRIDLOCK | Universal Music - Z Tunes LLC | PA583316 |
| 9156 | GRIMLY FORMING | Universal Music Corp. | EU37267; PAU2128125 |
| 9157 | GRIMSBY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493978 |
| 9158 | GRIND & PRAY | Songs Of Universal, Inc. | PA2031716 |
| 9159 | GRINDIN' MAKING MONEY | Universal Music Corp. | PA0002067773 |
| 9160 | GRINDING HALT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205042 |

| 9161 | GROOM'S STILL WAITING AT THE ALTAR, THE | Songs Of Universal, Inc. | PAU000245397 |
|------|------|------|------|
| 9162 | GROOVE FOR A LITTLE WHILE | Universal Music Corp. | EU531550 |
| 9163 | GROOVE IS IN THE HEART | Universal Music - Z Tunes LLC | PA0001005849 |
| 9164 | GROOVE ON | Universal Music - Z Tunes LLC | PAU1956517 |
| 9165 | GROUND | Universal Music - Z Tunes LLC | PA880465 |
| 9166 | GROUND HOG | Universal Music Corp. | EU118384; RE753437 |
| 9167 | GROW SOME FUNK OF YOUR OWN | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000636184; EP0000360234 |
| 9168 | GROWN UP CLOTHES | Songs Of Universal, Inc. | PA1752436 |
| 9169 | GRUB ON | Universal Music - Z Tunes LLC | PA0001743391 |
| 9170 | GRUESOME GARY | Songs Of Universal, Inc. | PA792434 |
| 9171 | GUARDIAN ANGEL | Universal Music Corp. | PA1681043 |
| 9172 | GUCCI AGAIN | Universal Music - Z Tunes LLC | PA941481 |
| 9173 | GUCCI TIME | Universal Music - Z Tunes LLC | PA1206634 |
| 9174 | GUESS I'M DOIN' FINE | Songs Of Universal, Inc. | EU0000810147; EP0000215772 |
| 9175 | GUESS I'M FALLING 4 U | Universal Music Corp. | PA1689852 |
| 9176 | GUESS THINGS HAPPEN THAT WAY | PolyGram Publishing, Inc. | EU519778; RE290985 |
| 9177 | GUESS WE THOUGHT THE WORLD WOULD END | PolyGram Publishing, Inc. | EU640621 |
| 9178 | GUESS WHAT | Universal Music - Z Tunes LLC | PA0001136132 |
| 9179 | GUESS WHAT (GUESS AGAIN) | Universal Music - Z Tunes LLC | PA0001193345 |
| 9180 | GUESS YOU DIDN'T KNOW | Songs Of Universal, Inc. | PA63453 |
| 9181 | GUEST LIST | Universal Music Corp. | PA810585 |
| 9182 | GUIDE ME WELL | Universal Music Corp. | EU605149 |
| 9183 | GUIDING STAR | PolyGram Publishing, Inc. | Eu677185 |
| 9184 | GUILTINESS | Universal Music Corp. | EU0000797356 |
| 9185 | GUILTY | Songs Of Universal, Inc. | PA318218 |
| 9186 | GUILTY | Universal Music - Z Tunes LLC | PA582123 |
| 9187 | GUILTY | Universal Music Corp. | PA877870 |
| 9188 | GUILTY ALL THE SAME | Universal Music - Z Tunes LLC | PA0001899981 |
| 9189 | GUILTY BY ASSOCIATION | Songs Of Universal, Inc. | PA945395 |
| 9190 | GUILTY CONSCIENCE | Universal Music Corp. | PA0000954422; PA0000962146; PA0001207060 |
| 9191 | GUILTY PLEASURE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052674 |
| 9192 | GUILTY UNTIL PROVEN INNOCENT | Universal Music - Z Tunes LLC | PA0001227351; PA0001048624 |
| 9193 | GUITAR DISCO | Songs Of Universal, Inc. | PA946420 |
| 9194 | GUITAR HEAVEN | Songs Of Universal, Inc. | PA0000126552; PAU000346266 |
| 9195 | GUITAR LIGHTNIN' | Universal Music Corp. | EU939774; RE662371 |
| 9196 | GUITAR POLKA | PolyGram Publishing, Inc. | EP3281 |
| 9197 | GUITAR TWIST | PolyGram Publishing, Inc. | EP158383 |
| 9198 | GULLIVER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000207280 |
| 9199 | GUM! | Universal Music Corp. | PA2094481 |
| 9200 | GUN SHOT | Universal Music Corp. | PA0001910350 |
| 9201 | GUNPOWDER | Universal Music Corp. | PA2103448 |
| 9202 | GUNS WITHOUT BULLETS | Universal Music - Z Tunes LLC | PA1161690; PA1162594 |
| 9203 | GUNS, DRUGS AND GASOLINE | Universal Music Corp. | PAU001754744 |
| 9204 | GUNSHOT | PolyGram Publishing, Inc. | PA304598 |
| 9205 | GUNSLINGER MAN | PolyGram Publishing, Inc. | PA333772 |
| 9206 | GUT FEELING | Universal Music Corp. | PA0002159166; PA0002162453; PA0002180215; PA0002162473 |
| 9207 | GUTS | Songs Of Universal, Inc. | PA1751218; PA1751218 |
| 9208 | GUY ON MONDAY, A | Universal Music Corp. | EU0000783269; RE0000544151 |
| 9209 | GUYSBOROUGH TRAIN | PolyGram Publishing, Inc. | EU437735 |
| 9210 | GYPSIES AND THIEVES | PolyGram Publishing, Inc. | PA355559 |
| 9211 | GYPSY FOREST | Universal Music Corp. | EU614099; EP350530 |
| 9212 | GYPSY HEART | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312861 |
| 9213 | GYPSY LADY | PolyGram Publishing, Inc. | PAu138507 |

| 9214 | GYPSY LOU | Songs Of Universal, Inc. | EU0000790676 |
|---|---|---|---|
| 9215 | GYPSY MOTH | Universal Music Corp. | EU666456 |
| 9216 | GYPSY, THE | Universal Music Corp. | EU18222; EP5047 |
| 9217 | H.I. DOUBLE L. | Universal Music - Z Tunes LLC | PA945456 |
| 9218 | H8 RED | Universal Music - Z Tunes LLC | PA583319 |
| 9219 | HAD A DAT | Songs Of Universal, Inc. | PA893297 |
| 9220 | HAD A DREAM (SLEEPING WITH THE ENEMY) | Universal Music Corp. | PA0000243937 |
| 9221 | HAD A DREAM ABOUT YOU, BABY | Songs Of Universal, Inc. | PAU000904001; PA0000349037; PA0000377880; PA0000392926 |
| 9222 | HAD ENOUGH | Songs Of Universal, Inc. | EU354854 |
| 9223 | HAI HAI | Universal Music Corp. | PA0000350002 |
| 9224 | HAIL MARY | Universal Music - MGB NA LLC | PA806941 |
| 9225 | HAIL MI IDREN | PolyGram Publishing, Inc. | PA243973 |
| 9226 | HAITIAN DIVORCE | Universal Music Corp. | EU0000679290 |
| 9227 | HALF | Universal Music - Z Tunes LLC | PA0001158924 |
| 9228 | HALF A CENTURY HIGH | Universal Music Corp. | EU51033; RE731017 |
| 9229 | HALF A LIFE | Universal Music Corp. | PA717079 |
| 9230 | HALF A MAN | Universal Music - MGB NA LLC | EP250692 |
| 9231 | HALF A PERSON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000344699; PA0000344700 |
| 9232 | HALF A WEEK BEFORE THE WINTER | Songs Of Universal, Inc. | PA1273128 |
| 9233 | HALF CASTLE | Universal Music Corp. | PA2081184 |
| 9234 | HALF DRAWN BRIDGE | Universal Music - Z Tunes LLC | PA1099780 |
| 9235 | HALF MAN | Songs Of Universal, Inc. | PA1685537 |
| 9236 | HALF MY HEART'S IN TEXAS | Universal Music - MGB NA LLC | EU617709 |
| 9237 | HALF ON A BABY | Universal Music - Z Tunes LLC | PA0000921213 |
| 9238 | HALF OVER YOU | Universal Music - MGB NA LLC | PA311603 |
| 9239 | HALF THE MAN | Universal Music - Z Tunes LLC | PA1133835 |
| 9240 | HALF THE MOON | Universal Music - MGB NA LLC | PA585376; PA795945 |
| 9241 | HALFWAY AROUND THE WORLD | PolyGram Publishing, Inc. | PA369874 |
| 9242 | HALFWAY OVER THE HILL | Songs Of Universal, Inc. | EU685418 |
| 9243 | HALFWAY RIGHT | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085247 |
| 9244 | HALFWAY UP THE STAIRS | Songs Of Universal, Inc. | EU292015 |
| 9245 | HALLELUJAH TIME | Universal Music Corp. | EU469261 |
| 9246 | HALLOWEEN AMERICANA | Songs of Universal, Inc.; Universal Music Corp. | PA0001136015 |
| 9247 | HALLOWEEN ON MILITARY STREET | Universal Music - Z Tunes LLC | PA1011523 |
| 9248 | HALLS OF ILLUSIONS | Universal Music - Z Tunes LLC | PA890632 |
| 9249 | HALLS OF WARSHIP | Universal Music - MGB NA LLC | PA1016003 |
| 9250 | HALOES | Universal Music Corp. | EU630288 |
| 9251 | HAMMER DOWN | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA714946 |
| 9252 | HAND IN GLOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243210 |
| 9253 | HAND IN MINE | Universal Music Corp. | PA612334 |
| 9254 | HAND IN MY POCKET | Universal Music Corp. | PA0000705730 |
| 9255 | HAND ME DOWNS | Songs Of Universal, Inc. | PA512824 |
| 9256 | HAND THAT ROCKS THE CRADLE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000261979 |
| 9257 | HANDS ALL OVER | Universal Music - MGB NA LLC | PA0001726276 |
| 9258 | HANDS ARE LAW | PolyGram Publishing, Inc. | PA1103709 |
| 9259 | HANDS CLEAN | Universal Music Corp. | PA0001077640 |
| 9260 | HANDS HELD HIGH | Universal Music - Z Tunes LLC | PA0001167575; PA0001602880 |
| 9261 | HANDS ON ME | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1625944 |
| 9262 | HANDS ON THE PLOW | Universal Music - MGB NA LLC | PA814826; PA846121 |

| 9263 | HANDSOME AND GRETEL | Universal Music - Z Tunes LLC | PA693451 |
| 9264 | HANDSOME DEVIL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000244290 |
| 9265 | HANDWRITING ON THE WALL | Universal Music - MGB NA LLC | PA964276 |
| 9266 | HANDWRITING ON THE WALL | Universal Music Corp. | PA135462 |
| 9267 | HANDY DANDY | Songs Of Universal, Inc. | PAU001472011 |
| 9268 | HANG ME NOW | Universal Music Corp. | EU43106; RE730984; PAU2055661; RE751861 |
| 9269 | HANG ON | Songs Of Universal, Inc.; Universal Music Corp. | PA1995176 |
| 9270 | HANG ON | Universal Music - Z Tunes LLC | PA1010221 |
| 9271 | HANG ON TIGHT | Songs Of Universal, Inc. | PAU002203424 |
| 9272 | HANG YOU UP | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748938 |
| 9273 | HANGIN' AROUND | Universal Music - MGB NA LLC | PA162655 |
| 9274 | HANGIN' ON A LIE | Universal Music Corp. | PA2100847 |
| 9275 | HANGIN' OUT | Universal Music - Z Tunes LLC | PA0000788253 |
| 9276 | HANGIN' ROUND HERE | Universal Music - MGB NA LLC | PA1015813 |
| 9277 | HANGING GARDEN, THE | Universal Music - MGB NA LLC | PA0000192007 |
| 9278 | HANGING JUDGE | Universal Music - Z Tunes LLC | PA1099783 |
| 9279 | HANGMAN | Songs Of Universal, Inc. | PA1846414 |
| 9280 | HANKY PANKY WOMAN | PolyGram Publishing, Inc. | EP280713 |
| 9281 | HAPPIER | PolyGram Publishing, Inc. | PA990310 |
| 9282 | HAPPIER | Universal Music Corp. | PA0000215028; PA0002099480; PA0002083357 |
| 9283 | HAPPINESS | PolyGram Publishing, Inc. | PA1282148 |
| 9284 | HAPPINESS | Universal Music - MGB NA LLC | PA0001015790 |
| 9285 | HAPPY | Universal Music - MGB NA LLC | PA1131810 |
| 9286 | HAPPY | Universal Music Corp. | PA0001600473; PA0001997701 |
| 9287 | HAPPY | Universal Music Corp. | EU706008 |
| 9288 | HAPPY | Universal Music Corp. | EU61502 |
| 9289 | HAPPY | Universal Music Corp. | EU721559 |
| 9290 | HAPPY | Universal Music Corp. | EU566875; CAU2430604 |
| 9291 | HAPPY APPLE POISON | Universal Music - MGB NA LLC | PA1838216 |
| 9292 | HAPPY BIRTHDAY JESUS | PolyGram Publishing, Inc. | PA346443 |
| 9293 | HAPPY BIRTHDAY SWEET SIXTEEN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU691815 |
| 9294 | HAPPY BIRTHDAY TO YOU, OUR LORD | PolyGram Publishing, Inc. | EU43930 |
| 9295 | HAPPY CHRISTMAS DAY | PolyGram Publishing, Inc. | EU210336 |
| 9296 | HAPPY DAYS | Universal Music Corp. | PAU73639 |
| 9297 | HAPPY EASTER | Universal Music Corp. | EU0000118635; R00000605652; EP0000108089; RE0000266047 |
| 9298 | HAPPY ENDING | Universal Music Corp. | PA1334150 |
| 9299 | HAPPY FACE | Songs Of Universal, Inc. | PA730720 |
| 9300 | HAPPY FOR AWHILE | Universal Music - MGB NA LLC | PAU1173030 |
| 9301 | HAPPY GIRLS, THE | Universal Music Corp. | EU780029; EP377969 |
| 9302 | HAPPY GUY | Songs Of Universal, Inc. | PA742353 |
| 9303 | HAPPY HOLIDAY | Universal Music Corp. | EU0000274549; R00000464090; EP0000104487; R00000464106 |
| 9304 | HAPPY HOME | Universal Music - MGB NA LLC | EU397713 |
| 9305 | HAPPY HOUR | Songs Of Universal, Inc.; Universal Music Corp. | PAu002330549 |
| 9306 | HAPPY ME | PolyGram Publishing, Inc. | EU727241 |
| 9307 | HAPPY NEW YEAR BABY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU608838 |
| 9308 | HAPPY PEOPLE | Universal Music - Z Tunes LLC | PA0001160496 |
| 9309 | HAPPY PROLE, THE | Universal Music - MGB NA LLC | PA1075269 |
| 9310 | HAPPY ROAD | PolyGram Publishing, Inc. | EU64560 |
| 9311 | HAPPY SONG | Universal Music Corp. | PA851741 |
| 9312 | HAPPY SUMMERTIME | Universal Music - Z Tunes LLC | PA0001396021 |
| 9313 | HAPPY THE MAN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344063 |

| 9314 | HAPPY? | Universal Music - Z Tunes LLC | PA1162583; PA1161422 |
|---|---|---|---|
| 9315 | HARD AS HELL | Universal Music - Z Tunes LLC | PA0000942323 |
| 9316 | HARD DRIVER | Universal Music - MGB NA LLC | PA429979 |
| 9317 | HARD EARNED COUNTRY LIVIN' | PolyGram Publishing, Inc. | PA169172 |
| 9318 | HARD ON THE TICKER | Universal Music Corp.; Universal Music - MGB NA LLC | PAU2112662; PA886122 |
| 9319 | HARD PROMISES TO KEEP | Universal Music Corp. | PAU1430491; PA685828 |
| 9320 | HARD RAIN'S A-GONNA FALL, A | Songs Of Universal, Inc. | EP0000178105; EU0000757677 |
| 9321 | HARD ROCK BOTTOM OF YOUR HEART | Universal Music - MGB NA LLC | PA451053 |
| 9322 | HARD ROW TO HOE, A | PolyGram Publishing, Inc. | PA302366 |
| 9323 | HARD TIMES | Songs Of Universal, Inc. | PA0000643278; EU0000718653 |
| 9324 | HARD TIMES | Universal Music Corp. | PA478860 |
| 9325 | HARD TIMES | Universal Music Corp. | PA451215 |
| 9326 | HARD TIMES | Universal Music Corp. | PA740988 |
| 9327 | HARD TIMES | Universal Music Corp.; Songs Of Universal, Inc. | PA0002375154 |
| 9328 | HARD TIMES FOR LOVERS | PolyGram Publishing, Inc. | PA258176 |
| 9329 | HARD TIMES FOR LOVERS | Songs Of Universal, Inc. | PA0000394555 |
| 9330 | HARD TIMES FOR LOVERS | Universal Music - MGB NA LLC | PAU92506; PA96754 |
| 9331 | HARD TIMES IN NEW YORK TOWN | Songs Of Universal, Inc. | EU0000718653 |
| 9332 | HARD TO SAY GOODBYE | Universal Music - Z Tunes LLC | PA1147026 |
| 9333 | HARD TO SAY GOODBYE MY LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147803 |
| 9334 | HARD WAY, THE | Universal Music - Z Tunes LLC | PA1190787 |
| 9335 | HARDER CARDS | Universal Music Corp.; Universal Music - MGB NA LLC | PA960371 |
| 9336 | HARDEST PART, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700389 |
| 9337 | HARDIN COUNTY LINE | PolyGram Publishing, Inc. | PA443963 |
| 9338 | HARLEM ON MY MIND | Universal Music Corp. | EP0000038366; R00000264975 |
| 9339 | HARMONY | PolyGram Publishing, Inc. | PA2102492 |
| 9340 | HARMONY | Universal Music Corp. | EU507436 |
| 9341 | HARMONY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO00170947; PAU004220737 |
| 9342 | HARMS WAY | Universal Music - Z Tunes LLC | PA923062 |
| 9343 | HAT AND BOOTS | Songs Of Universal, Inc. | EP349356 |
| 9344 | HAT I GOT FOR CHRISTMAS IS TOO BIG, THE | Universal Music Corp. | EU463985; EP115191 |
| 9345 | HATE | Songs Of Universal, Inc. | PA707147 |
| 9346 | HATE IN ME, THE | Universal Music - Z Tunes LLC | PA1708607 |
| 9347 | HATE IN YA EYES | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1628189; PA1628189 |
| 9348 | HATE THE LIVING, LOVE THE DEAD | Universal Music - Z Tunes LLC | PA896621 |
| 9349 | HATE THE PLAYAZ | Universal Music - Z Tunes LLC | PA1059888 |
| 9350 | HATED IT | Universal Music - MGB NA LLC | PA773950 |
| 9351 | HATEFUL | Songs of Universal, Inc.; Universal Music Corp. | PA0000812190 |
| 9352 | HATERADE | Universal Music Corp. | PA0001770224 |
| 9353 | HATERS 101 (INTRO) | Universal Music - MGB NA LLC | PA1163160 |
| 9354 | HATERZ | Songs Of Universal, Inc.; Universal Music Corp. | PA2078269 |
| 9355 | HATING HATE | Universal Music - Z Tunes LLC | PA890558 |
| 9356 | HATING YOU FOR CHRISTMAS | Songs of Universal, Inc.; Universal Music Corp. | PA0000968852 |
| 9357 | HATREDS RISE | Universal Music - Z Tunes LLC | PA894837; PA962675 |
| 9358 | HAUNANI | Universal Music Corp. | EU291958; EP67520 |
| 9359 | HAUNTED | Songs Of Universal, Inc. | PA1396116 |
| 9360 | HAUNTED HOUSE | Songs Of Universal, Inc. | PA2421347 |
| 9361 | HAUNTING ME | Songs Of Universal, Inc. | PAU633962 |

| 9362 | HAUNTING, THE | Universal Music - Z Tunes LLC | PA896619 |
| 9363 | HAVE A GOOD LIFE | Universal Music - MGB NA LLC | EU341740 |
| 9364 | HAVE A GOOD TIME | Universal Music Corp. | EU721558 |
| 9365 | HAVE A LITTLE FAITH | Songs Of Universal, Inc. | EP332349 |
| 9366 | HAVE A NICE DAY | Universal Music Corp. | EU246583; RE797160 |
| 9367 | HAVE I GOT A DEAL FOR YOU | Universal Music - MGB NA LLC | PA261134 |
| 9368 | HAVE I TOLD YOU LATELY? | Songs Of Universal, Inc. | EP133553 |
| 9369 | HAVE IT | Universal Music - Z Tunes LLC | PA1396300 |
| 9370 | HAVE IT YOUR WAY | Universal Music - Z Tunes LLC | PA1708609 |
| 9371 | HAVE MERCY | Universal Music Corp. | PA267938 |
| 9372 | HAVE MERCY ON THE CRIMINAL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387486 |
| 9373 | HAVE NO FEAR | Universal Music - Z Tunes LLC | PA0000914508 |
| 9374 | HAVE TO GO THROUGH IT | Universal Music Corp. | PA1669369 |
| 9375 | HAVE YOU BEEN MAKING OUT O.K. | Universal Music Corp. | EU420198 |
| 9376 | HAVE YOU EVER LOVED SOMEBODY | Universal Music - Z Tunes LLC | PA308759 |
| 9377 | HAVE YOU LOOKED INTO YOUR HEART | PolyGram Publishing, Inc. | EU823284; EP334479 |
| 9378 | HAVE YOU SEEN ME | Songs Of Universal, Inc. | PAU1425231 |
| 9379 | HAVE YOU SEEN THE BRIGHT LILY GROW | Songs Of Universal, Inc. | PA0001165912 |
| 9380 | HAVE YOU SEEN THE CHILD | Songs Of Universal, Inc. | EU750056 |
| 9381 | HAVIN' A BABY | Universal Music - Z Tunes LLC | PA0001396292 |
| 9382 | HAWAII | Universal Music Corp. | EU0000821069; RE0000574319 |
| 9383 | HAWAIIAN GIRL | Songs Of Universal, Inc. | PA2251136 |
| 9384 | HAWAIIAN SANTA | Universal Music Corp. | EU496312 |
| 9385 | HAYRIDE | PolyGram Publishing, Inc. | EP251069 |
| 9386 | HAYWIRE | Songs Of Universal, Inc. | PA1700892 |
| 9387 | HAZEL | Songs Of Universal, Inc. | PA1848179 |
| 9388 | HAZEL | Songs Of Universal, Inc. | PA0000049302; EP0000322183; EU0000451614 |
| 9389 | HE AIN'T GOT RHYTHM | Universal Music Corp. | EU0000136169; R0000327615; EP0000059843; R00000338451 |
| 9390 | HE CAN BE AN ANGEL | Universal Music - MGB NA LLC | EU794193 |
| 9391 | HE CAN'T FILL MY SHOES | Universal Music - MGB NA LLC | PA87656 |
| 9392 | HE COME DOWN | Universal Music Corp. | EU0000330289 |
| 9393 | HE DID WITH ME | Universal Music - MGB NA LLC | EU384834; EU384834; EP315807; EP315807 |
| 9394 | HE DON'T PLAY NOTHIN' BUT THE BLUES | Songs Of Universal, Inc. | PA664246 |
| 9395 | HE HAD YOU | Universal Music - MGB NA LLC | PA876148 |
| 9396 | HE IS MY FRIEND | Songs Of Universal, Inc. | PA120190 |
| 9397 | HE IS SO GOOD TO ME | PolyGram Publishing, Inc. | EU741784 |
| 9398 | HE IS THERE | Songs Of Universal, Inc. | PAU1379641 |
| 9399 | HE KNOWS | Universal Music - Z Tunes LLC | PA1120320 |
| 9400 | HE LIKE THAT | Universal Music Corp. | PA0002126188; PA0002216401; PA0002238381 |
| 9401 | HE LIKED TO FEEL IT | PolyGram Publishing, Inc. | PA0000832808 |
| 9402 | HE MADE A WAY | Universal Music Corp. | PAU004013401 |
| 9403 | HE MADE WOMAN FOR MAN | Songs Of Universal, Inc. | EU255381 |
| 9404 | HE NEVER KNEW ME | PolyGram Publishing, Inc. | EP349031 |
| 9405 | HE ROLLED AWAY THE STONE | PolyGram Publishing, Inc. | PA190247 |
| 9406 | HE SAID | Universal Music Corp. | PA0000508452 |
| 9407 | HE SAYS THE SAME THINGS TO ME | PolyGram Publishing, Inc. | EP186384; EU746131 |
| 9408 | HE THINKS I DON'T KNOW | Universal Music - MGB NA LLC | PA1072820 |
| 9409 | HE WAS A FRIEND OF MINE | Songs Of Universal, Inc. | EU0000723452 |
| 9410 | HE WENT TO THE CROSS LOVING YOU | Songs Of Universal, Inc. | EP326488 |
| 9411 | HE'LL FIGHT YOUR BATTLES | Songs Of Universal, Inc. | EU714604 |
| 9412 | HE'LL MAKE HER MINE | Songs Of Universal, Inc. | PAU001028843 |
| 9413 | HE'LL NEVER KNOW | Universal Music - MGB NA LLC | EU271994; EU271994 |
| 9414 | HE'S A REAL GONE GUY | Universal Music Corp. | EU17159 |
| 9415 | HE'S ALIVE | Universal Music Corp. | PA0001190680 |
| 9416 | HE'S ALWAYS THERE FOR YOU | Songs Of Universal, Inc. | PA590350 |
| 9417 | HE'S GOT A WAY WITH WOMEN | PolyGram Publishing, Inc. | Eu971530 |
| 9418 | HE'S GOT IT GOIN' ON | Universal Music - MGB NA LLC | PAu001468562 |
| 9419 | HE'S HERRE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1158136; PA1242120 |
| 9420 | HE'S LOST HIS LOVE FOR ME | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU529701 |

| 9421 | HE'S MY BEST FRIEND | PolyGram Publishing, Inc. | EU635743; EP336092 |
|------|---------------------|--------------------------|--------------------|
| 9422 | HE'S MY GUY | Universal Music Corp. | EU297882; EP106024 |
| 9423 | HE'S THE DJ, I'M THE RAPPER | Universal Music - Z Tunes LLC | PA391289 |
| 9424 | HE'S WORTHY | Universal Music Corp. | EU993027; RE687671 |
| 9425 | HEAD | Universal Music Corp. | PA851730 |
| 9426 | HEAD CARRIER | Songs Of Universal, Inc. | PAU3826547 |
| 9427 | HEAD FULL OF DREAMS, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031138 |
| 9428 | HEAD IN THE AIR | PolyGram Publishing, Inc. | PA1051634 |
| 9429 | HEAD ON MY PILLOW | Universal Music Corp. | EP83002 |
| 9430 | HEAD OVER FEET | Universal Music Corp. | PA0000705734 |
| 9431 | HEAD OVER HEELS | Universal Music Publishing AB; Polygram Publishing, Inc. | PA0000238020 |
| 9432 | HEAD RUSH | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA1779616; PA1779616 |
| 9433 | HEADED FOR THE FUTURE | Songs Of Universal, Inc. | PAU000834158; PA0000293251 |
| 9434 | HEADLESS BOOGIE | Universal Music - Z Tunes LLC | PA740729 |
| 9435 | HEADLIGHTS | Songs Of Universal, Inc. | PA0001915250; PA0001965704 |
| 9436 | HEADMASTER RITUAL, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000258397 |
| 9437 | HEADROOM | Songs Of Universal, Inc. | PAU1425203 |
| 9438 | HEADS YOU WIN-TAILS I LOSE | Universal Music Corp. | EU0000743259; RE0000477601 |
| 9439 | HEAL MY SOUL | Songs Of Universal, Inc. | PA552533 |
| 9440 | HEALING HANDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445449; PA0000488524 |
| 9441 | HEALING OF THE NATION | PolyGram Publishing, Inc. | PA302479 |
| 9442 | HEAR ME | Songs Of Universal, Inc. | PA0001816016 |
| 9443 | HEAR SAY | Universal Music Corp. | EU305314; RE814912; EP298109 |
| 9444 | HEAR THE BELLS | Songs Of Universal, Inc. | PA1761765 |
| 9445 | HEAR THE WIND | Universal Music Corp. | EU772599 |
| 9446 | HEAR THEM BELLS | Songs Of Universal, Inc. | PAU001634782 |
| 9447 | HEARD YOU'VE GOT A THING FOR ME | Universal Music Corp. | PA1709280 |
| 9448 | HEARIN' MY HEART TALKIN' | Universal Music Corp. | EU706021 |
| 9449 | HEARSAY | PolyGram Publishing, Inc. | PAu205901; PA287122 |
| 9450 | HEARSE, THE | Universal Music Corp. | EU793136 |
| 9451 | HEART ATTACK | PolyGram Publishing, Inc. | PA1752511 |
| 9452 | HEART ATTACK | Songs Of Universal, Inc. | PA1870294 |
| 9453 | HEART ATTACK AMERICAN | Universal Music - Z Tunes LLC | PA1161684; PA1162589 |
| 9454 | HEART BE STILL | PolyGram Publishing, Inc. | EU596070 |
| 9455 | HEART BLANCHE INTRO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002009567 |
| 9456 | HEART DON'T NEED EYES, A | PolyGram Publishing, Inc. | EP304361 |
| 9457 | HEART FIXING BUSINESS | Universal Music Corp. | EU109402; RE753322 |
| 9458 | HEART FULL OF RAIN | Universal Music - MGB NA LLC | PA770069 |
| 9459 | HEART HALF EMPTY | PolyGram Publishing, Inc.; Universal Music Corp. | PA868252 |
| 9460 | HEART HEALER | PolyGram Publishing, Inc. | EP359863 |
| 9461 | HEART IN THE RIGHT PLACE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111983 |
| 9462 | HEART OF EVERY GIRL, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001209074 |
| 9463 | HEART OF GOLD | PolyGram Publishing, Inc. | PAU933328 |
| 9464 | HEART OF MINE | Songs Of Universal, Inc. | PAU000311101; PA0000113617; PA0000115560 |
| 9465 | HEART OF STONE | PolyGram Publishing, Inc. | PAU84307 |
| 9466 | HEART OF STONE | Universal Music - MGB NA LLC | PAU001702065 |
| 9467 | HEART OF TEXAS | Songs Of Universal, Inc. | PA668998 |
| 9468 | HEART OF THE HOUSE | Universal Music Corp. | PA0000940230 |
| 9469 | HEART OF THE MATTER | Songs Of Universal, Inc. | PA215296 |
| 9470 | HEART OVER HEAD OVER HEELS | Universal Music Corp.; Universal Music - MGB NA LLC | PAU2118866; PA863940 |
| 9471 | HEART OVER MIND | Songs Of Universal, Inc. | EU655996 |
| 9472 | HEART TROUBLE | Universal Music Corp. | PA669242 |

| 9473 | HEART'S ALL GONE | Universal Music Corp. | PA0001785533 |
|---|---|---|---|
| 9474 | HEART'S ALL GONE INTERLUDE | Universal Music Corp. | PA0001786224 |
| 9475 | HEARTACHE | Universal Music - Z Tunes LLC | PA945867 |
| 9476 | HEARTACHE ALL OVER THE WORLD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312863; PA0000320226 |
| 9477 | HEARTACHE FOR EVERYONE | Songs Of Universal, Inc. | PA1896535 |
| 9478 | HEARTACHE, THE | Songs Of Universal, Inc. | PA342507 |
| 9479 | HEARTBEAT | PolyGram Publishing, Inc. | EP351003 |
| 9480 | HEARTBEAT | Universal Music - MGB NA LLC | PA0001818710 |
| 9481 | HEARTBEAT | Universal Music Corp. | PA0001773703 |
| 9482 | HEARTBEAT CITY | Songs Of Universal, Inc. | PAU000591943; PA0000217477 |
| 9483 | HEARTBEAT IN THE DARKNESS | Universal Music Corp. | PA278858; PA323354 |
| 9484 | HEARTBEAT SLOWING DOWN | Universal Music - MGB NA LLC | PA1795070 |
| 9485 | HEARTBREAK HIGHWAY | Universal Music - Z Tunes LLC | PA546262 |
| 9486 | HEARTBREAK RIDGE & NEW HOPE ROAD | Songs Of Universal, Inc. | PA569264 |
| 9487 | HEARTBREAK, TENNESSEE | PolyGram Publishing, Inc. | EP200848 |
| 9488 | HEARTBREAKER | Songs Of Universal, Inc. | PA275721 |
| 9489 | HEARTBREAKER | Universal/Dick James Music Ltd.; Polygram Publishing, Inc. | PA0000031970 |
| 9490 | HEARTLAND | Songs Of Universal, Inc. | PAU001723775 |
| 9491 | HEARTLESS | PolyGram Publishing, Inc. | PA325514 |
| 9492 | HEARTLIGHT | Songs Of Universal, Inc. | PA0000149425; PAU000430554 |
| 9493 | HEARTS | PolyGram Publishing, Inc. | PA131976 |
| 9494 | HEARTS ON PARADE | Universal Music - MGB NA LLC | PA1161625; PA1162576; PA1164576 |
| 9495 | HEARTS OVERFLOWING | Universal Music - MGB NA LLC | EU584942; EU584942 |
| 9496 | HEARTSPARK DOLLARSIGN | Songs Of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 9497 | HEAT WAVE | Universal Music Corp. | EU0000073134; R00000263195; EP0000037949; R00000263653 |
| 9498 | HEATED | Universal Music Publishing Ltd.; Universal Music Corp. | PA0002375272; PA0002543065 |
| 9499 | HEAVEN | Universal Music - MGB NA LLC | PA0002462167 |
| 9500 | HEAVEN | Universal Music - MGB NA LLC | PA9160; PA9160; PA9160; PA9160 |
| 9501 | HEAVEN | Universal Music Corp. | EU416576 |
| 9502 | HEAVEN | Universal Music Corp. | PA689734 |
| 9503 | HEAVEN | Universal Music Corp. | PA0000226385 |
| 9504 | HEAVEN CAN WAIT | Songs Of Universal, Inc. | PA0000820197; PAU000017817 |
| 9505 | HEAVEN EVERYDAY | PolyGram Publishing, Inc. | EP269626 |
| 9506 | HEAVEN FALLS / FALL ON ME | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505035 |
| 9507 | HEAVEN I NEED A HUG | Universal Music - Z Tunes LLC | PA0001101407 |
| 9508 | HEAVEN IF YOU HEAR ME | Universal Music - Z Tunes LLC | PA0000772553 |
| 9509 | HEAVEN IN MY ARMS | PolyGram Publishing, Inc. | EP80177; R395326 |
| 9510 | HEAVEN IN YOUR EYES | Universal Music - MGB NA LLC | PA190083; PA190083; PA190083; PA190083 |
| 9511 | HEAVEN IS FALLING | Songs Of Universal, Inc. | PA747289 |
| 9512 | HEAVEN IS WHERE THE HEART | Universal Music Corp. | EU423978 |
| 9513 | HEAVEN KNOWS | Universal Music - Z Tunes LLC | PA865460 |
| 9514 | HEAVEN KNOWS I'M MISERABLE NOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000253948 |
| 9515 | HEAVEN MUST BE MISSING AN ANGEL | PolyGram Publishing, Inc. | EU676024; PA13343 |
| 9516 | HEAVEN SENT | Universal Music Corp. | PA180461 |
| 9517 | HEAVEN WITH YOU | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA454998 |
| 9518 | HEAVEN'S GATE | Universal Music Corp. | PA558653 |
| 9519 | HEAVEN'S GIRL | Universal Music - Z Tunes LLC | PA0000671169 |
| 9520 | HEAVEN'S PLAN | PolyGram Publishing, Inc. | EU645285 |
| 9521 | HEAVEN'S WHAT I FEEL | Universal Musica, Inc. | PA892150 |
| 9522 | HEAVENLY LOVE | Universal Music - Z Tunes LLC | PA892077 |
| 9523 | HEAVILY SEDATED | Songs Of Universal, Inc. | PA795610 |
| 9524 | HEAVY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085233 |

| 9525 | HEAVY CHEVY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA509899; PA509899 |
|------|------------|---------|---------|
| 9526 | HEAVY CLOUD NO RAIN | Songs Of Universal, Inc. | PA0000618391; PA0001038465 |
| 9527 | HEAVY DISCO TRIP | Universal Music - MGB NA LLC | PA1077873 |
| 9528 | HEAVY TRAFFIC | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000379701; PA0000379701; PA0000379701; PA0000379701 |
| 9529 | HEAVY WEATHER | Universal Music - MGB NA LLC | PAU1136964 |
| 9530 | HECHO EN MEXICO | Universal Music Corp. | EP200774 |
| 9531 | HECTOR DA HO PROTECTOR | Universal Music - Z Tunes LLC | PA1071030 |
| 9532 | HEEBIE JEEBIES | Universal Music Corp. | EU213796; R415517 |
| 9533 | HEELS OF THE WIND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111989 |
| 9534 | HEIGHT OF CALLOUSNESS, THE | Universal Music - MGB NA LLC | PA1057571 |
| 9535 | HEIKKI'S SUBURBIA BUS TOUR | Songs Of Universal, Inc. | EU292011 |
| 9536 | HELEN'S TESTIMONY | Universal Music - Z Tunes LLC | PA1011251 |
| 9537 | HELENA | Universal Music - Z Tunes LLC | PAU2416518 |
| 9538 | HELL IS WHERE I DREAMT OF U AND WOKE UP ALONE | Universal Music Corp. | PA0002457395 |
| 9539 | HELL OR HALLELUJAH | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1779973 |
| 9540 | HELL YEAH | PolyGram Publishing, Inc. | PA1049230 |
| 9541 | HELL YEAH | Songs Of Universal, Inc. | PAU002943520; PA0001305992 |
| 9542 | HELL YEAH | Universal Music - Z Tunes LLC | PA0001158077 |
| 9543 | HELL YEAH | Universal Music Corp. | PA0002094614 |
| 9544 | HELL YEAH (REMIX) | Universal Music - Z Tunes LLC | PA0001158599 |
| 9545 | HELL YEAH! | Universal Music - MGB NA LLC | PA1162568; PA1161613; PA1164578 |
| 9546 | HELLALUJAH | Universal Music - Z Tunes LLC | PA890633 |
| 9547 | HELLBOUND TRAIN | Universal Music Corp. | PAU1987108; PA1114755 |
| 9548 | HELLO | Universal Music - Z Tunes LLC | PA886532 |
| 9549 | HELLO AGAIN | Songs Of Universal, Inc. | PAU000591934 |
| 9550 | HELLO DARKNESS | Songs Of Universal, Inc.; Universal Music Corp. | PAU000854095 |
| 9551 | HELLO GOODBYE | Universal Music Corp. | PAu003988866 |
| 9552 | HELLO HEAVEN | Universal Music Corp. | PA294936 |
| 9553 | HELLO MARY | Universal Music Corp. | PA485511 |
| 9554 | HELLO NEW ORLEANS | Universal Music Corp. | PA1246922 |
| 9555 | HELLO OUT THERE | PolyGram Publishing, Inc. | EU710622 |
| 9556 | HELLO SEATTLE | Universal Music Corp. | PA1649759 |
| 9557 | HELLO SEATTLE (REMIX) | Universal Music Corp. | PA1707326 |
| 9558 | HELLO THERE | Universal Music Corp. | PA0002464015 |
| 9559 | HELP | Universal Music Corp. | PAu000008690 |
| 9560 | HELP ME | Songs Of Universal, Inc. | EU434222 |
| 9561 | HELP ME DOWN THAT ROAD | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |
| 9562 | HELP ME OUT | Universal Music Corp. | PA0002301235; PA0002297879 |
| 9563 | HELP ME TO HELP MY NEIGHBOR | Universal Music Corp. | EU0000060120; R000000594922; EP0000011508; R00000594918 |
| 9564 | HELP ME, SOMEBODY | PolyGram Publishing, Inc. | PA5940 |
| 9565 | HELP YOURSELVES TO EACH OTHER | PolyGram Publishing, Inc. | EP296671 |
| 9566 | HELPING HAND | Universal Music Corp. | EP264229 |
| 9567 | HELPLESS | Songs Of Universal, Inc.; Universal Music Corp. | PA1748400; PA1748400 |
| 9568 | HELPLESS NOT HOPELESS | Songs Of Universal, Inc. | PA945395 |
| 9569 | HER BLACK WINGS | Universal Music Corp. | PA0000476731 |
| 9570 | HER BRAND NEW SKIN | Songs of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 9571 | HER GOODBYE HIT ME IN THE HEART | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PAU324623; PA126586 |
| 9572 | HER HEART OR MINE | Songs Of Universal, Inc. | PA256497 |

| | | | |
|---|---|---|---|
| 9573 | HER MAN | Universal Music Corp. | PA492101 |
| 9574 | HERCULES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157245 |
| 9575 | HERE | Universal Music Corp. | PA1256723 |
| 9576 | HERE AM I | Universal Music Corp. | EU51679; RE731021 |
| 9577 | HERE AND BEYOND | PolyGram Publishing, Inc. | PA445487 |
| 9578 | HERE AT THE WESTERN WORLD | Universal Music Corp. | PAu000049525; PA0000019610; PA0000022859 |
| 9579 | HERE BY ME | Songs Of Universal, Inc. | PA1270153 |
| 9580 | HERE COMES | Universal Music Corp. | PA167314 |
| 9581 | HERE COMES II | Universal Music Corp. | PA270813 |
| 9582 | HERE COMES MY GIRL | Universal Music Corp. | PA0000084331 |
| 9583 | HERE COMES SANTA IN A RED CANOE | Universal Music Corp. | EU0481358 |
| 9584 | HERE COMES THE NIGHT | Songs Of Universal, Inc. | PA373523 |
| 9585 | HERE COMES THE NIGHT | Universal Music Corp. | EU0000031119; RE0000729576 |
| 9586 | HERE COMES THE RAIN AGAIN | Universal Music Publishing MGB Ltd. | PA0000193907 |
| 9587 | HERE COMES THE SUN | Universal Music Corp. | EU706324 |
| 9588 | HERE COMES YOUR MAN | Songs Of Universal, Inc. | PA0000608985 |
| 9589 | HERE I AM | Universal Music Corp. | PA0001745310 |
| 9590 | HERE I AM (COME AND TAKE ME) | Universal Music Corp. | EU420200 |
| 9591 | HERE I AM (HERE I'LL STAY) | PolyGram Publishing, Inc. | Ep350832 |
| 9592 | HERE I AM DRUNK AGAIN | PolyGram Publishing, Inc. | EU640622 |
| 9593 | HERE I GO | Universal Music - Z Tunes LLC | PA1043999 |
| 9594 | HERE I STAND BEFORE ME | PolyGram Publishing, Inc. | PA0000685759 |
| 9595 | HERE IN YOUR BEDROOM | Universal Music Corp. | PA847464 |
| 9596 | HERE TODAY | Universal Music Corp. | EU0000948193; RE0000662435 |
| 9597 | HERE TODAY AND GONE TOMORROW | Universal Music Corp. | PA349996; PA386380 |
| 9598 | HERE TONIGHT | Universal Music Corp. | EU234160; RE797268 |
| 9599 | HERE WE ARE AGAIN | Songs Of Universal, Inc. | PA36033 |
| 9600 | HERE WE GO | Songs Of Universal, Inc.; Universal Music Corp. | PA698576 |
| 9601 | HERE WE GO | Universal Music - Z Tunes LLC | PA941133 |
| 9602 | HERE WE GO AGAIN | Songs of Universal, Inc.; Universal Music Corp. | PA0001037455 |
| 9603 | HERE WE GO AGAIN | Universal Music - Z Tunes LLC | PA386389 |
| 9604 | HERE WITH YOU TONIGHT | PolyGram Publishing, Inc. | EU652170 |
| 9605 | HERE YOU ARE | Universal Music - MGB NA LLC | PAu000898869; PA0000752616 |
| 9606 | HERE'S ME | Songs of Universal, Inc.; Universal Music Corp. | PA896390 |
| 9607 | HERE'S TO OUR LOVE | PolyGram Publishing, Inc. | EU811764 |
| 9608 | HERE'S TO THE NEXT TIME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000055238 |
| 9609 | HERE'S TO THE STATE OF MISSISSIPPI | Universal Music Corp. | EU941055; RE680325 |
| 9610 | HERE'S TO YOU | Universal Music - MGB NA LLC | EU22402 |
| 9611 | HERE'S WHERE YOU BELONG | Universal Music Corp. | EU918775 |
| 9612 | HERE'S YOUR LETTER | Universal Music Corp. | PA0001243941 |
| 9613 | HERMAN SCHWARTZ | PolyGram Publishing, Inc. | EP313712 |
| 9614 | HERO BLUES | Songs Of Universal, Inc. | EP0000178107; EU0000775851 |
| 9615 | HERO ON PARADE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000191221 |
| 9616 | HERO'S HEART | PolyGram Publishing, Inc. | PAU991812 |
| 9617 | HEROES | PolyGram Publishing, Inc. | PA129460 |
| 9618 | HEROES | Universal Music Corp. | PAU590974; PA412270 |
| 9619 | HEROES | Universal Music Corp. | PA301753 |
| 9620 | HEROES & THIEVES | Songs Of Universal, Inc. | PA1625904 |
| 9621 | HEROES AND VILLAINS | Universal Music Corp. | EU0000002476; RE0000688203 |
| 9622 | HEROES ARE HARD TO FIND | Universal Music - MGB NA LLC | EU0000537195 |
| 9623 | HEROIN GIRL | Songs of Universal, Inc.; Universal Music Corp. | PA0000795449; PA0000845548 |
| 9624 | HERS | Universal Music - Z Tunes LLC | PA2130509 |
| 9625 | HEY | Songs Of Universal, Inc. | PA0000608991 |
| 9626 | HEY | Universal Music - Z Tunes LLC | PAU2054670 |

| | | | |
|---|---|---|---|
| 9627 | HEY AHAB | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727601 |
| 9628 | HEY ALARM CLOCK | Universal Music Corp. | PA344452 |
| 9629 | HEY BOBBY | PolyGram Publishing, Inc. | PA378861; PA413173 |
| 9630 | HEY BROTHER | Universal Music Publishing AB; Polygram Publishing, Inc. | PA0001932523; PA0002481362 |
| 9631 | HEY COWBOY | Universal Music Corp. | EU201592 |
| 9632 | HEY GIRL | Universal Music - Z Tunes LLC | PA583932 |
| 9633 | HEY HEART | Universal Music - MGB NA LLC | PA381616 |
| 9634 | HEY HENRY | Universal Music - MGB NA LLC | EU394785 |
| 9635 | HEY HEY | PolyGram Publishing, Inc. | EU943341 |
| 9636 | HEY HEY HEY | Universal Music Corp. | PA1726515 |
| 9637 | HEY JESUS | Songs Of Universal, Inc. | PA478636 |
| 9638 | HEY KIND FRIEND | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 9639 | HEY LAWDY MAMA | Songs Of Universal, Inc. | EU174341 |
| 9640 | HEY LONESOME | Songs Of Universal, Inc. | EU744354 |
| 9641 | HEY LOUISE | Songs Of Universal, Inc. | PA0000506681; PAU000193775; PAU000228953 |
| 9642 | HEY MAMA | Universal Music Corp.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0001989993 |
| 9643 | HEY MAN (NOW YOU'RE REALLY LIVING) | Universal Music Corp. | PA1284330 |
| 9644 | HEY MISTER (I NEED THIS JOB) | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA586235 |
| 9645 | HEY NOW | Songs Of Universal, Inc. | PA1815624 |
| 9646 | HEY PAPA LEGBA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000152770 |
| 9647 | HEY VATO | Universal Music - Z Tunes LLC | PA1011513 |
| 9648 | HEY YOU! | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344485 |
| 9649 | HEY YOUNG WORLD | Songs Of Universal, Inc. | PA0000449663 |
| 9650 | HEY YOUNG WORLD PART 2 | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1066427 |
| 9651 | HEY-BA-BA-RE-BOP | Universal Music Corp. | EU539; EP2375 |
| 9652 | HEY, DEBUSSY | Songs Of Universal, Inc. | PAU3984255 |
| 9653 | HI FI KILLER | Universal Music - MGB NA LLC | PA981400 |
| 9654 | HI VLTG3 | Universal Music - Z Tunes LLC | PA0001237297 |
| 9655 | HI, HOW YA DOIN' | Songs Of Universal, Inc. | PA218203 |
| 9656 | HIDDEN TEARS | PolyGram Publishing, Inc. | PAU400108 |
| 9657 | HIDE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748940 |
| 9658 | HIDE IN YOUR SHELL | Universal Music Corp. | EU0000537285 |
| 9659 | HIDE N' SEEK | Universal Music - Z Tunes LLC | PA940756 |
| 9660 | HIDEAWAY | PolyGram Publishing, Inc. | PA1278567 |
| 9661 | HIDEAWAY | PolyGram Publishing, Inc. | PA417859 |
| 9662 | HIDEAWAY, THE | Universal Music Corp. | EU72480 |
| 9663 | HIGH | Universal Music Corp. | PA84383 |
| 9664 | HIGH | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073350 |
| 9665 | HIGH AND DRY | Songs Of Universal, Inc. | PA544129 |
| 9666 | HIGH BLOOD PRESSURE | PolyGram Publishing, Inc. | PA185865 |
| 9667 | HIGH COTTON | Universal Music - MGB NA LLC | PA140306 |
| 9668 | HIGH FIVE | Songs Of Universal, Inc. | PA1733663 |
| 9669 | HIGH FLYIN' BIRD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387490 |
| 9670 | HIGH HOPES | Universal Music Corp. | PA338686 |
| 9671 | HIGH LONESOME | Songs Of Universal, Inc. | EP366712 |
| 9672 | HIGH POST BROTHA | Songs Of Universal, Inc.; Universal Music Corp. | PA1220971 |

| 9673 | HIGH ROAD | Universal Music - Z Tunes LLC | PA1163453 |
|---|---|---|---|
| 9674 | HIGH ROLLIN' MAN | Songs Of Universal, Inc. | EU0000342414 |
| 9675 | HIGH SCHOOL | Universal Music Corp. | PA0002094618 |
| 9676 | HIGH SPEED | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981363 |
| 9677 | HIGH STEPPIN' DADDY | PolyGram Publishing, Inc. | EU876531; PA440474 |
| 9678 | HIGH VOLTAGE | Universal Music - Z Tunes LLC | PA0001054029 |
| 9679 | HIGH WIDE AND HANDSOME | PolyGram Publishing, Inc. | EP62679 |
| 9680 | HIGH WIRE | Universal Music - MGB NA LLC | PA429979; PA429979; PA429979; PA429979 |
| 9681 | HIGHER | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1005890; PA1115026 |
| 9682 | HIGHER | Universal Music - Z Tunes LLC | PA945415 |
| 9683 | HIGHER | Universal Music - Z Tunes LLC | PA925369 |
| 9684 | HIGHER POWER | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002340986 |
| 9685 | HIGHLANDS | Songs Of Universal, Inc. | PAu002181748 |
| 9686 | HIGHS AND LOWS | Universal Music - MGB NA LLC | PA1162571; PA1161619; PA1164572 |
| 9687 | HIGHWAY BOUND | Universal Music - MGB NA LLC | EU317690 |
| 9688 | HIGHWAYMAN, THE | PolyGram Publishing, Inc. | EU781230 |
| 9689 | HIGHWAYMAN, THE | Universal Music Corp. | EU371513; RE816842 |
| 9690 | HILL | Universal Music - Z Tunes LLC | PA880466 |
| 9691 | HILLBILLY HELL | PolyGram Publishing, Inc. | EP361250 |
| 9692 | HILLBILLY ROCK | Universal Music Corp. | PA451158 |
| 9693 | HILLS (FEAT. NICKI MINAJ) (REMIX), THE | Universal Music Corp. | PA0002491282 |
| 9694 | HILLS OF WEST VIRGINIA | Universal Music Corp. | EP195363; RE601139 |
| 9695 | HIM OR ME, WHAT'S GONNA BE | Songs Of Universal, Inc. | EU987730; EU987730; EP230864; EP230864 |
| 9696 | HIM OR ME, WHAT'S IT GONNA BE | Songs Of Universal, Inc. | EU987730; EU987730; EP230864; EP230864 |
| 9697 | HIMMLER'S RING | PolyGram Publishing, Inc. | EU393179 |
| 9698 | HINE MAH TOV | Songs Of Universal, Inc. | PA0000093139 |
| 9699 | HIP HOP RULES | Universal Music - Z Tunes LLC | PA954409 |
| 9700 | HIPPYCHICK | Universal Music Corp. | PA0000516293 |
| 9701 | HIS LAMEST FLAME | Universal Music - MGB NA LLC | PA900484 |
| 9702 | HIS NAME IS MUTTY RANKS | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA921762; PA948030 |
| 9703 | HIS WILL | PolyGram Publishing, Inc. | PA1820476 |
| 9704 | HISTORICAL PLACES (ETHIOPIA) | Universal Music Corp. | PA186808 |
| 9705 | HISTORY OF US | Songs Of Universal, Inc. | PA451212 |
| 9706 | HISTORY OF VIOLENCE, A | Universal Music Corp. | PA1951007 |
| 9707 | HISTORY WILL TEACH US NOTHING | Songs Of Universal, Inc. | PA0000351653; PA0001038438 |
| 9708 | HIT 'EM UP | Songs Of Universal, Inc. | PA0000911002 |
| 9709 | HIT AND RUN | Universal Music Corp. | EU937465 |
| 9710 | HIT IT TIL THE MORNIN' | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001306688 |
| 9711 | HIT ON ME | Universal Music - Z Tunes LLC | PA1056224 |
| 9712 | HIT OR MISS | Songs Of Universal, Inc. | PA696964 |
| 9713 | HIT PARADE | Universal Music Corp. | EU797347 |
| 9714 | HIT THAT JIVE JACK | Universal Music Corp. | EU257224; EU244085 |
| 9715 | HIT THE FLOOR | Universal Music - Z Tunes LLC | PA0001256416 |
| 9716 | HIT THE GROUND RUNNING | Universal Music Corp. | PA1769387 |
| 9717 | HITS ME | Songs Of Universal, Inc. | PAU003547121 |
| 9718 | HITTIN' WHERE IT HURTS | PolyGram Publishing, Inc.; Universal Music Corp. | PA479239 |
| 9719 | HIVE, THE | Universal Music Corp. | EU83721 |
| 9720 | HO, HO, HO (WHO'D BE A TURKEY AT CHRISTMAS) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000319569 |
| 9721 | HOBO BLUES | Universal Music - MGB NA LLC | EU238694 |

| 9722 | HOBOPHOBIC (SCARED OF BUMS) | Songs Of Universal, Inc. | PA782942 |
|---|---|---|---|
| 9723 | HOG TIED | Universal Music - Z Tunes LLC | PA923063 |
| 9724 | HOKUS POKUS | Universal Music - Z Tunes LLC | PA890634 |
| 9725 | HOKUS POKUS HEADHUNTA'Z REMIX | Universal Music - Z Tunes LLC | PA1011527 |
| 9726 | HOLD | Universal Music - Z Tunes LLC | PA951044 |
| 9727 | HOLD FAST HOPE | Universal Music - MGB NA LLC | PA1163629 |
| 9728 | HOLD IT UP TO THE LIGHT | Universal Music Corp. | PA687557 |
| 9729 | HOLD ME | PolyGram Publishing, Inc. | PA378851; PA394406 |
| 9730 | HOLD ME | PolyGram Publishing, Inc. | EP371897 |
| 9731 | HOLD ME | Universal Music - MGB NA LLC | PA0000166351; PA0000162258 |
| 9732 | HOLD ME CLOSER | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music Corp. | PA0002478685 |
| 9733 | HOLD ME IN YOUR ARMS | Universal Music Corp. | EP59036 |
| 9734 | HOLD ME LIKE YOU NEVER HAD ME | Universal Music - MGB NA LLC | PAU155544; PA100230 |
| 9735 | HOLD ME SQUEEZE ME | Universal Music - MGB NA LLC | EU382913 |
| 9736 | HOLD MY LIQUOR | Universal Music Corp. | PA0001890241; PA0001901348; PA0001895120 |
| 9737 | HOLD ON | PolyGram Publishing, Inc. | PA324059 |
| 9738 | HOLD ON | Songs Of Universal, Inc. | PA264332; PA428690 |
| 9739 | HOLD ON | Songs Of Universal, Inc. | PA1839485 |
| 9740 | HOLD ON | Songs Of Universal, Inc. | PA0002422793 |
| 9741 | HOLD ON | Songs Of Universal, Inc. | PA59276 |
| 9742 | HOLD ON | Songs Of Universal, Inc.; Universal Music Corp. | PA126492 |
| 9743 | HOLD ON | Universal Music - MGB NA LLC | PA108692 |
| 9744 | HOLD ON | Universal Music - Z Tunes LLC | PA0001084038 |
| 9745 | HOLD ON | Universal Music Corp. | PA245935 |
| 9746 | HOLD ON | Universal Music Corp. | PA0002290958; PA0002313176; PA0002319091 |
| 9747 | HOLD ON | Universal Music Corp. | EU909386 |
| 9748 | HOLD ON FOREVER | Universal Music Corp. | EU721560 |
| 9749 | HOLD ON ME | Songs Of Universal, Inc. | EU750058 |
| 9750 | HOLD ON THIS TIME | Universal Music Corp. | EU97791; RE753482 |
| 9751 | HOLD ON TO MIDNIGHT | Universal Music Corp. | PA762802 |
| 9752 | HOLD ON TO THE FEELING | Songs Of Universal, Inc.; Universal Music Corp. | PA213777 |
| 9753 | HOLD OUT | Universal Music - Z Tunes LLC | PA950764 |
| 9754 | HOLD TO GOD'S UNCHANGING HAND | Songs Of Universal, Inc. | EU643404 |
| 9755 | HOLD UP | Universal Music Corp. | PA0002062062; PA0002081423 |
| 9756 | HOLD YOU DOWN | Universal Music Corp. | PA1773584 |
| 9757 | HOLD YOUR GROUND | Songs Of Universal, Inc.; Universal Music Corp. | PA1792111 |
| 9758 | HOLDING | Universal Music Corp.; Universal Music - MGB NA LLC | PA804684 |
| 9759 | HOLDING ON (WHEN LOVE IS GONE) | Universal Music Corp. | PAU25137 |
| 9760 | HOLDING ON TO YOU | Universal Music Corp. | PAU2289865 |
| 9761 | HOLE IN MY LIFE | Songs Of Universal, Inc. | PA0000052672 |
| 9762 | HOLE IN THE WALL | Songs Of Universal, Inc. | EU107756 |
| 9763 | HOLIDAY | Universal Music - Z Tunes LLC | PA0001055334 |
| 9764 | HOLIDAY FOR LOVE | PolyGram Publishing, Inc. | EU495947 |
| 9765 | HOLIDAY INN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000153307; EU0000283998 |
| 9766 | HOLIDAY INN BLUES | Songs Of Universal, Inc. | EP0000284472; EU0000057182 |
| 9767 | HOLLAND | Universal Music - MGB NA LLC | PA928787 |
| 9768 | HOLLER IN THE SWAMP | Universal Music Corp. | EU106286 |
| 9769 | HOLLER LIKE TARZAN | Songs Of Universal, Inc. | EP366799 |
| 9770 | HOLLOW | Universal Music Corp. | PA1325482 |
| 9771 | HOLLY HOLY | Songs Of Universal, Inc. | EU0000143900; EP0000296217 |

| | | | |
|---|---|---|---|
| 9772 | HOLLY WOOD DIED | Universal Music - MGB NA LLC | PA1163895 |
| 9773 | HOLLYWOOD | Songs Of Universal, Inc. | PA239188 |
| 9774 | HOLLYWOOD | Songs Of Universal, Inc. | PA1986696 |
| 9775 | HOLLYWOOD | Universal Music Corp. | PA0001092421 |
| 9776 | HOLLYWOOD (SOME OTHER KIND OF TOWN) | Universal Music - MGB NA LLC | PAU001958492 |
| 9777 | HOLLYWOOD KISS | Universal Music - MGB NA LLC | PA1072993 |
| 9778 | HOLLYWOOD SEVEN | Universal Music - MGB NA LLC | EU636072 |
| 9779 | HOLY GHOST | Songs Of Universal, Inc.; Universal Music Corp. | PA0002529485 |
| 9780 | HOLY GHOST PARTS 1 & 2 | Universal Music Corp. | EU587690 |
| 9781 | HOLY HOUR, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194925 |
| 9782 | HOLY MOLY | Universal Music - MGB NA LLC | PA121166 |
| 9783 | HOLY MOLY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001702819 |
| 9784 | HOLY WATER | Universal Music Corp. | EU420307; PAU2430548 |
| 9785 | HOME | Songs Of Universal, Inc. | PA2067936 |
| 9786 | HOME | Songs Of Universal, Inc. | PA0001317436; PA0001290871; PA0001302743 |
| 9787 | HOME | Songs Of Universal, Inc. | PAU003725603 |
| 9788 | HOME | Universal Music - MGB NA LLC | PA806996 |
| 9789 | HOME | Universal Music - Z Tunes LLC | PA962561 |
| 9790 | HOME | Universal Music Corp. | PA354544 |
| 9791 | HOME | Universal Music Corp. | EU104805; RE753388 |
| 9792 | HOME AGAIN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU514454 |
| 9793 | HOME AGAIN | Universal Music Corp. | EU451109 |
| 9794 | HOME AGAIN | Universal Music Corp. | EU0000317079 |
| 9795 | HOME AGAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001909686 |
| 9796 | HOME ALONE | Universal Music - Z Tunes LLC | PA0000936145; PA0000996034 |
| 9797 | HOME AT LAST | Universal Music Corp. | EU0000811350 |
| 9798 | HOME BEFORE DARK | Songs Of Universal, Inc. | PA0001687587; PAU003410769 |
| 9799 | HOME IS A WOUNDED HEART | Songs Of Universal, Inc. | EU0000689875; RE0000892333; PA0000503830 |
| 9800 | HOME IS WHEREVER YOU ARE | PolyGram Publishing, Inc. | PA359548 |
| 9801 | HOME RUN MAN | Songs Of Universal, Inc. | EU693841 |
| 9802 | HOME SWEET HOME | Universal Music Corp. | PA0001163097 |
| 9803 | HOMEBREW | Universal Music Corp. | PA719867 |
| 9804 | HOMECOMING | Universal Music - MGB NA LLC | PA0001935930 |
| 9805 | HOMECOMING '63 | Universal Music - MGB NA LLC | PA326078 |
| 9806 | HOMELESS | Songs Of Universal, Inc. | PA747268 |
| 9807 | HOMELESS BROTHER | Songs Of Universal, Inc. | EP335296 |
| 9808 | HOMEMADE WINE | Universal Music Corp. | EU370740; RE816690 |
| 9809 | HOMER'S THEME | Universal Music Corp. | EU127387; RE753778 |
| 9810 | HOMESICK | Songs Of Universal, Inc. | PA737968 |
| 9811 | HOMESICK | Songs Of Universal, Inc. | PA0002156373; PA0002188662; PA0002187408 |
| 9812 | HOMETOWN BLUES | Universal Music Corp. | EU0000721154 |
| 9813 | HOMEWORK | Songs Of Universal, Inc. | EU738107 |
| 9814 | HOMIE LOVER FRIEND | Universal Music - Z Tunes LLC | PA0000734976 |
| 9815 | HONEST MISTAKE, AN | Songs Of Universal, Inc. | PA1671953 |
| 9816 | HONEY | PolyGram Publishing, Inc. | EP243564; EP334473; PA350808; PA355519 |
| 9817 | HONEY | Universal Music - Z Tunes LLC | PA0001072809 |
| 9818 | HONEY (OPEN THAT DOOR) | Songs Of Universal, Inc. | EU710623 |
| 9819 | HONEY AND THE BEE | Universal Music Corp. | PA1753899 |

| 9820 | HONEY BEE WALTZ | PolyGram Publishing, Inc. | EU357677; PAUCA622347 |
|------|----------------|--------------------------|------------------------|
| 9821 | HONEY CHILD | Songs Of Universal, Inc. | EU786058 |
| 9822 | HONEY DO | Universal Music Corp. | EP27857 |
| 9823 | HONEY DRIPPIN' TIMES | Songs Of Universal, Inc. | EU0000071158; EP0000284474 |
| 9824 | HONEY HI | Universal Music - MGB NA LLC | PAU000089755; PA0000107187 |
| 9825 | HONEY LOVE | Universal Music - Z Tunes LLC | PA0000788252 |
| 9826 | HONEY ROLL, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000149417; EU0000237905 |
| 9827 | HONEY, CAUSE I LOVE YOU | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU549561 |
| 9828 | HONEYMOON SONG, THE | Songs of Universal, Inc.; Universal Music Corp. | PA0001037457 |
| 9829 | HONKY CAT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000305954; EFO000157240 |
| 9830 | HONKY TONK AMERICA | PolyGram Publishing, Inc. | PA0000867808 |
| 9831 | HONKY TONK AVENUE | Songs Of Universal, Inc. | PAU508326; PA391029 |
| 9832 | HONKY TONK DANCER | Universal Music - MGB NA LLC | PA101218 |
| 9833 | HONKY TONK DREAMS | Songs Of Universal, Inc. | PAU736711; PA532118 |
| 9834 | HONKY TONK GIRL | PolyGram Publishing, Inc. | EP82827; RE134201 |
| 9835 | HONKY TONK HEARTS | PolyGram Publishing, Inc. | PA105184 |
| 9836 | HONKY TONK LIFE | Songs Of Universal, Inc. | PA518159 |
| 9837 | HONKY TONK MAN | PolyGram Publishing, Inc. | EU427056; RE214809 |
| 9838 | HONKY TONK SPECIAL | Songs Of Universal, Inc. | PA544129 |
| 9839 | HONKY TONK STARDUST COWBOY | PolyGram Publishing, Inc. | EP289932 |
| 9840 | HONKY TONK TROUBLES | PolyGram Publishing, Inc. | EU730233 |
| 9841 | HONKY TONKIN | Songs Of Universal, Inc. | EU614076 |
| 9842 | HONKY-TONKIN' | Universal Music Corp. | EU463356; EP340933; PA962669; PAU2431634 |
| 9843 | HOO DEE DOO | Universal Music - MGB NA LLC | PA440427 |
| 9844 | HOOCHIE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA943290 |
| 9845 | HOOCHIE MOMMA | Universal Music - Z Tunes LLC | PA935321 |
| 9846 | HOODO HOODO | Songs Of Universal, Inc. | EU69838; R580505 |
| 9847 | HOODS ON PEREGRINE | Universal Music - MGB NA LLC | PA1158240 |
| 9848 | HOOGIE BOOGIE | Universal Music - MGB NA LLC | EU238539 |
| 9849 | HOOK IT UP | Universal Music - Z Tunes LLC | PA0001396288 |
| 9850 | HOOKED | Universal Music - MGB NA LLC | PAu000980864; PAu001412791 |
| 9851 | HOOKED | Universal Music Corp. | PA498384 |
| 9852 | HOOKED BY LOVE | Songs Of Universal, Inc.; Universal Music Corp. | EU993021; RE687665 |
| 9853 | HOOKED ON A FEELING | Universal Music Corp. | PA753271 |
| 9854 | HOOKED ON A PROBLEM | Universal Music Corp. | PA0000243940 |
| 9855 | HOOKED ON THE MEMORY OF YOU | Songs Of Universal, Inc. | PA0000394558 |
| 9856 | HOOKER'S HOOKER | Universal Music Corp. | EU456827; EP323972 |
| 9857 | HOOP OF FIRE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312859 |
| 9858 | HOOTCHIE KOOTCHIE MAN | Universal Music Corp. | EU770870; RE560817 |
| 9859 | HOPE | Universal Music - MGB NA LLC | PA0001364202 |
| 9860 | HOPE | Universal Music - Z Tunes LLC | PA890560 |
| 9861 | HOPE IN FRONT OF ME | Songs Of Universal, Inc. | PA0001921931; PA0001924401; PA0002241212 |
| 9862 | HOPE YOU'RE FEELIN' ME (LIKE I'M FEELIN' YOU) | PolyGram Publishing, Inc. | EP338808 |
| 9863 | HOPE YOU'RE FEELING BETTER | Universal Music - MGB NA LLC | EU221031 |
| 9864 | HOPEFUL TRANSMISSION, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001767009 |
| 9865 | HOPELESS | Universal Music Corp. | PA1011478 |
| 9866 | HOPELESS OPUS | Songs Of Universal, Inc. | PA0002000051 |
| 9867 | HOPING THAT YOU'RE HOPING | PolyGram Publishing, Inc. | EU430974 |

| 9868 | HORACE, THE SWINGIN' SCHOOL BUS DRIVER | Universal Music Corp.; Universal Music - MGB NA LLC | EU841267; EU841267 |
|------|---|---|---|
| 9869 | HORIZON | Universal Music - MGB NA LLC | PA1699841 |
| 9870 | HORIZONS | Universal Music Corp. | PA226784; PA391471; PA426529 |
| 9871 | HORSE IN TOWN, A | Universal Music Corp. | EU0000406207 |
| 9872 | HOSPITAL FLOWERS | Universal Music Corp. | PA1753905 |
| 9873 | HOSTAGE-O | Songs Of Universal, Inc. | PAU2436215 |
| 9874 | HOSTILE YOUTH | Universal Music Corp. | PA583215; PA606791 |
| 9875 | HOT AIR BALLOON | Universal Music Corp. | PA1703280 |
| 9876 | HOT BOY | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1597310; PA1597310 |
| 9877 | HOT BURRITO #1 | Universal Music Corp. | EU99776 |
| 9878 | HOT BURRITO #2 | Universal Music Corp. | EU99777 |
| 9879 | HOT BUTTERFLY | Universal Music - MGB NA LLC | PAU16789 |
| 9880 | HOT DOG | Universal Music - Z Tunes LLC | PA0001136672 |
| 9881 | HOT DOG IN A HALLWAY | Songs Of Universal, Inc. | PA782942 |
| 9882 | HOT DOG! THAT MADE HIM MAD | Universal Music Corp. | EU181328; EP93552; EP75820 |
| 9883 | HOT FOR YOU | Universal Music - Z Tunes LLC | PA445896 |
| 9884 | HOT GIRL SUMMER | Universal Music Corp. | PA0002250916 |
| 9885 | HOT HOT HOT!!! | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344488 |
| 9886 | HOT IN HERRE | Universal Music - MGB NA LLC | PA0001073196; PA0001073270 |
| 9887 | HOT LINE | PolyGram Publishing, Inc. | EU709605; PA21282 |
| 9888 | HOT LINE TO JESUS | Universal Music Corp. | EU369357; RE816660 |
| 9889 | HOT LITTLE MAMA | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU389512 |
| 9890 | HOT ONES ECHO THRU THE GHETTO | Universal Music - Z Tunes LLC | PA940157 |
| 9891 | HOT SEX | Universal Music - Z Tunes LLC | PA940500 |
| 9892 | HOT STEPPA | Universal Music Corp. | PA774463 |
| 9893 | HOT WIRE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0000943317; PA0000587000 |
| 9894 | HOTEL | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001282125 |
| 9895 | HOTEL (VACATION REMIX) | Universal Music - Z Tunes LLC | PA0001253768; PA0001241710 |
| 9896 | HOTEL QUEENIE | Songs Of Universal, Inc. | PA0001077538 |
| 9897 | HOUNDS OF WINTER, THE | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 9898 | HOUSE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682142 |
| 9899 | HOUSE FOR SALE | Universal Music - MGB NA LLC | EU509802 |
| 9900 | HOUSE FOR SALE, A | Universal Music Corp. | EU597231 |
| 9901 | HOUSE GUEST | Songs Of Universal, Inc. | PA795610 |
| 9902 | HOUSE OF BAMBOO | Universal Music Corp. | EP125115 |
| 9903 | HOUSE OF CARDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493975 |
| 9904 | HOUSE OF HOPE | Universal Music Corp. | PA527851 |
| 9905 | HOUSE OF HORRORS | Universal Music - Z Tunes LLC | PA890635 |
| 9906 | HOUSE OF MEMORIES | Songs Of Universal, Inc. | PA0002015798; PA0002064416; PA0002026245 |
| 9907 | HOUSE OF MIRRORS | Universal Music - Z Tunes LLC | PA1237453 |
| 9908 | HOUSE OF THE RISIN' SUN | Songs Of Universal, Inc. | PA0000049587 |
| 9909 | HOUSE OF WONDERS | Universal Music - Z Tunes LLC | PA1011519 |
| 9910 | HOUSE ON THE CORNER | Universal Music Corp. | PA0000350003 |
| 9911 | HOUSE RENT BOOGIE | Songs Of Universal, Inc. | EU239803 |
| 9912 | HOUSES | Universal Music Corp. | EU735449 |
| 9913 | HOUSING THE JOINT | Universal Music - Z Tunes LLC | PA1028245 |
| 9914 | HOUSTON | Universal Music Corp. | EU867837 |
| 9915 | HOV LANE | Universal Music Corp. | PA0001912281; PA0001791316 |
| 9916 | HOW ARE THINGS IN CLAY, KENTUCKY | Songs Of Universal, Inc. | PA0000074585 |

| 9917 | HOW BAD'S THE COFFEE | Universal Music - MGB NA LLC | PA1105474 |
|---|---|---|---|
| 9918 | HOW BEAUTIFUL YOU ARE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344483 |
| 9919 | HOW BLUE | Universal Music - MGB NA LLC | PA226986 |
| 9920 | HOW BLUE CAN YOU GET | PolyGram Publishing, Inc. | EP247284 |
| 9921 | HOW CAN I BELIEVE IN YOU | Universal Music Corp. | EU520952 |
| 9922 | HOW CAN I SAY NO | PolyGram Publishing, Inc. | PA961208 |
| 9923 | HOW CAN YOU MEND A BROKEN HEART | Universal Music Publishing Int. MGB Ltd.; Songs Of Universal, Inc. | EU0000268203; RE0000728547; EP0000289155; RE0000668085 |
| 9924 | HOW CAN YOU MISTREAT THE ONE YOU LOVE | Songs Of Universal, Inc.; Universal Music Corp. | EU999323; RE688183 |
| 9925 | HOW COULD YOU BABE | Songs Of Universal, Inc. | PA1986678 |
| 9926 | HOW COULD YOU LEAVE | Universal Music - MGB NA LLC | PA981289 |
| 9927 | HOW DEEP IS YOUR LOVE | Universal Music Publishing Int. MGB Ltd.; Songs Of Universal, Inc. | PA0000029674; PA0000029668 |
| 9928 | HOW DID WE GET HERE | Universal Music - Z Tunes LLC | PA0001847903 |
| 9929 | HOW DID YOU MANAGE | Universal Music - Z Tunes LLC | PA0001160501 |
| 9930 | HOW DO I TELL HER | Universal Music - Z Tunes LLC | PA0001733041 |
| 9931 | HOW DO YOU FEEL? | Universal Music Corp. | PA896508 |
| 9932 | HOW DO YOU QUIT | Universal Music Corp. | EU861675; RE624119 |
| 9933 | HOW DO YOU TALK TO A BABY | PolyGram Publishing, Inc. | EU686853 |
| 9934 | HOW DO YOU TELL SOMEONE | Songs Of Universal, Inc. | PA808436 |
| 9935 | HOW DOES A CHEATING WOMAN | Songs Of Universal, Inc. | EU631532 |
| 9936 | HOW DOES A DUCK KNOW? | PolyGram Publishing, Inc. | PA0000685761 |
| 9937 | HOW DOES IT FEEL | Universal Music - MGB NA LLC | PA249853 |
| 9938 | HOW DOES THAT GRAB YOU DARLING | Universal Music Corp. | EU928310 |
| 9939 | HOW FAR | Universal Music Corp. | PA904871 |
| 9940 | HOW FAR HAVE I STRAYED? | Songs Of Universal, Inc. | EU107887 |
| 9941 | HOW FAR IS HEAVEN | Songs Of Universal, Inc. | EU391142 |
| 9942 | HOW I GO | Universal Music - MGB NA LLC | PA1163894 |
| 9943 | HOW I GOT OVER | Universal Music Corp. | EU152120; RE754138 |
| 9944 | HOW I LEARNED TO EARN REWARDS | Songs Of Universal, Inc. | PAU3984251 |
| 9945 | HOW LONG | Universal Music Corp. | PA0002111440 |
| 9946 | HOW LONG | Universal Music Corp. | EU858290 |
| 9947 | HOW LONG | Universal Music Corp. | EF41490; EU593857; PA202662 |
| 9948 | HOW LONG CAN THIS GO ON | Songs Of Universal, Inc. | EU682556 |
| 9949 | HOW LONG IS A WHILE | PolyGram Publishing, Inc. | EU799450 |
| 9950 | HOW LONG WILL IT TAKE | PolyGram Publishing, Inc. | EP229857 |
| 9951 | HOW LONG, HOW LONG BLUES | Universal Music Corp. | EU3712 |
| 9952 | HOW MANY NIGHTS | Songs Of Universal, Inc. | PA289497 |
| 9953 | HOW MANY TIMES? | Universal Music - Z Tunes LLC | PA890636 |
| 9954 | HOW MUCH MORE | Universal Music - MGB NA LLC | PA123695; PA127863 |
| 9955 | HOW MUCH TIME DOES IT TAKE | PolyGram Publishing, Inc. | EP312215 |
| 9956 | HOW SHE BOOGALOOED IT | Universal Music Corp. | EU0000031121; RE0000729577 |
| 9957 | HOW STRONG IS A WOMAN | Universal Music Corp. | PAU84116; PA402312 |
| 9958 | HOW STUPID MR. BATES | Songs Of Universal, Inc. | PA0000171248 |
| 9959 | HOW TO BE A COUNTRY STAR | Songs Of Universal, Inc. | PA36023 |
| 9960 | HOW TO PIMP A N**GA | Universal Music Corp. | PA0002547261 |
| 9961 | HOW TO TAKE A FALL | Universal Music - MGB NA LLC | PA0000956692 |
| 9962 | HOW U LIVIN' | Universal Music Corp. | PA774463 |
| 9963 | HOW WILL I KNOW | Universal Music Corp. | PAu000817628; PA0000243349; PA0000266437 |
| 9964 | HOWARD IS A DRAG | Universal Music Corp. | PA762327 |
| 9965 | HOWARD THE DUCK | Songs Of Universal, Inc.; Universal Music Corp. | PA298701 |
| 9966 | HOWL | Songs Of Universal, Inc. | PA1870285 |
| 9967 | HULA HOP | Songs Of Universal, Inc. | EU556357; EP |
| 9968 | HULA HULA BOYS, THE | Songs Of Universal, Inc. | PA148651 |
| 9969 | HUMAN BEATBOX (INTERLUDE), THE | Songs Of Universal, Inc. | PA1643711 |
| 9970 | HUMAN CANNONBALL | Universal Music Corp. | PA437860 |

| 9971 | HUMAN CAUSE | Universal Music - MGB NA LLC | PA1015106 |
|---|---|---|---|
| 9972 | HUMAN HEART | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320090 |
| 9973 | HUMAN LOVE | Universal Music Corp. | PA1038029 |
| 9974 | HUMAN SHIELDS | Universal Music - MGB NA LLC | PA1161069; PA1163712 |
| 9975 | HUMAN TOY | Songs Of Universal, Inc. | PA271895 |
| 9976 | HUMAN VIDEO GAME | Universal Music - Z Tunes LLC | PA391292 |
| 9977 | HUMANKIND | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320014 |
| 9978 | HUMBUCKER | Universal Music - MGB NA LLC | PA781362 |
| 9979 | HUMDRUM | PolyGram Publishing, Inc. | PA1278564 |
| 9980 | HUMMINGBIRD | Songs Of Universal, Inc. | PA1870303 |
| 9981 | HUMP BOUNCE | Universal Music - Z Tunes LLC | PA0000772543 |
| 9982 | HUNG UP ON YOUR LOVE | Songs Of Universal, Inc. | PAU611166; PA321404 |
| 9983 | HUNGER | Universal Music Corp. | PA390216 |
| 9984 | HUNGER PAINS | PolyGram Publishing, Inc. | PA421748 |
| 9985 | HUNGER, THE | PolyGram Publishing, Inc. | EP333152 |
| 9986 | HUNGER, THE | Universal Music - Z Tunes LLC | PA896612 |
| 9987 | HUNGRY FOR YOU | Songs Of Universal, Inc. | PA0000128666 |
| 9988 | HUNGRY YEARS | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU532854 |
| 9989 | HUNT, THE | Universal Music Corp. | PA731885 |
| 9990 | HURDY-GURDY MAN | Songs Of Universal, Inc. | PA0001706037 |
| 9991 | HURRICANE | Songs Of Universal, Inc. | PA0000151905; PA0000167306 |
| 9992 | HURRICANE | Universal Music - Z Tunes LLC | PA940158 |
| 9993 | HURRICANE BETSY | Universal Music Corp. | EU939773; RE662370 |
| 9994 | HURRICANES | Universal Music - Z Tunes LLC | PA1828621 |
| 9995 | HURRY ON DOWN | Universal Music Corp. | EP15625 |
| 9996 | HURRY SUNDOWN | Universal Music Corp. | EU950751; EP223957; EP227284 |
| 9997 | HURRY UP | Universal Music - Z Tunes LLC | PA0001932455 |
| 9998 | HURT | Universal Music - MGB NA LLC | PA0001165142; PA0001165262 |
| 9999 | HURT | Universal Music Corp. | PA0000074688 |
| 10000 | HURT A LITTLE WHILE | Universal Music Corp. | PA2103449 |
| 10001 | HURT BEFORE | PolyGram Publishing, Inc. | PA1044613 |
| 10002 | HURT CONVEYOR | Universal Music - MGB NA LLC | PA1015289 |
| 10003 | HURT IN YOUR HEART | PolyGram Publishing, Inc. | PA94995 |
| 10004 | HURT MY BABY | Universal Music - MGB NA LLC | PA1693468 |
| 10005 | HURTIN | Universal Music Corp. | PA0002538046 |
| 10006 | HURTING EACH OTHER | PolyGram Publishing, Inc. | EU869424; EP300657; EP374348; PA138543 |
| 10007 | HURTING YOU DON'T COME EASY | Songs Of Universal, Inc. | EU0000108852; EP0000284473 |
| 10008 | HURTS LIKE HEAVEN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766982 |
| 10009 | HUSH | Universal Music - Z Tunes LLC | PA0002114704 |
| 10010 | HUSH | Universal Music Corp. | PA1772670 |
| 10011 | HUSH | Universal Music Corp. | PA376081 |
| 10012 | HUSTLE | Songs of Universal, Inc. | PA0002313563; PA0002197346 |
| 10013 | HUSTLE | Songs Of Universal, Inc. | PA2067710 |
| 10014 | HUSTLER, BALLER, GANGSTA MACK | Songs Of Universal, Inc. | PA1592782 |
| 10015 | HUTCHINSON JAIL | Songs Of Universal, Inc. | EU844728; EP219793 |
| 10016 | HY PRO GLO | Universal Music - Z Tunes LLC | PA681529 |
| 10017 | HYDROPONIC | Universal Music Corp. | PA664220 |
| 10018 | HYMN 2000 | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000211994 |

| | | | |
|---|---|---|---|
| 10019 | HYMN FOR THE WEEKEND | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031150 |
| 10020 | HYPNO | Universal Music - Z Tunes LLC | PA1642068 |
| 10021 | HYPNOTIC | Songs Of Universal, Inc. | PA1380373 |
| 10022 | HYPNOTIC | Universal Music - Z Tunes LLC | PA0001166407 |
| 10023 | HYPNOTIZE | Universal Music - MGB NA LLC; Universal Music Corp. | PA0000785009; PA0000844485 |
| 10024 | I | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA127520 |
| 10025 | I | Universal Music - Z Tunes LLC | PA0000817157 |
| 10026 | I AIN'T GONNA BE THE FIRST TO CRY | Universal Music Corp. | EU513012 |
| 10027 | I AIN'T GONNA LET YOU BREAK MY HEART AGAIN | Universal Music Corp. | EU608099; PA421964 |
| 10028 | I AIN'T HURTIN NO MORE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU717923 |
| 10029 | I AIN'T MARCHIN' ANYMORE | Universal Music Corp. | EU841824; RE601153; EP195368; RE601144 |
| 10030 | I AIN'T NEVER | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU580612; EP135348 |
| 10031 | I AIN'T NO JOKE | PolyGram Publishing, Inc. | PA363736 |
| 10032 | I AIN'T PARTICULAR | Universal Music Corp. | EU65289; PAU2247212 |
| 10033 | I AIN'T RAISIN' NO SAND | Universal Music Corp. | EU371514; RE819890 |
| 10034 | I AIN'T THAT NIGGA | Universal Music Corp.; Universal Music - MGB NA LLC | PA0001396318 |
| 10035 | I AIN'T THE ONE | Universal Music Corp. | EU0000448564 |
| 10036 | I AIN'T THRU | Universal Music Corp. | PA0001761553; PA0001761553 |
| 10037 | I AIN'T TRIPPIN' | Universal Music - Z Tunes LLC | PA440353 |
| 10038 | I ALMOST FORGOT HER TODAY | PolyGram Publishing, Inc. | EU793276 |
| 10039 | I ALREADY DO | PolyGram Publishing, Inc.; Universal Music Corp. | PA885264 |
| 10040 | I AM A LONESOME HOBO | Songs Of Universal, Inc. | EP0000250855; EU0000032652; PA0000049263 |
| 10041 | I AM A PATRIOT (AND THE RIVER OPENS FOR THE RIGHTEOUS) | Universal Music Corp. | PAU596322 |
| 10042 | I AM ALWAYS GOING TO LOVE YOU | Universal Music - MGB NA LLC | PA2011581 |
| 10043 | I AM CHANGING | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147797 |
| 10044 | I AM SO GLAD I MET YOU | Universal Music Corp. | EU472914 |
| 10045 | I AM THE LION | Songs Of Universal, Inc. | EU0000213219 |
| 10046 | I AM THE WORKING MAN | Universal Music - Z Tunes LLC | PA1159824 |
| 10047 | I AM YOUR CHILD | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU386808 |
| 10048 | I AM YOUR LEADER | Universal Music Corp. | PA0001917811; PA0001840400; PA0001798997 |
| 10049 | I AM YOUR ROBOT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148271 |
| 10050 | I AM YOUR WOMAN | Universal Music - Z Tunes LLC | PA0001044672 |
| 10051 | I AM YOUR WOMAN (SUMMERTIME REMIX) | Universal Music - Z Tunes LLC | PA0001044672 |
| 10052 | I AND I | Songs Of Universal, Inc. | PA0000191280 |
| 10053 | I AND I | Universal Music - MGB NA LLC | PA1163397 |
| 10054 | I APOLOGIZE | Songs Of Universal, Inc. | PA0000751811 |
| 10055 | I ATE THE WHOLE THING | Universal Music - Z Tunes LLC | PA685666 |
| 10056 | I ATE YOU FOR MY BREAKFAST | PolyGram Publishing, Inc. | PA375857 |
| 10057 | I BE SHOPPING | Universal Music Corp. | PA1831659 |
| 10058 | I BELIEVE | Universal Music - MGB NA LLC | PA1693454 |
| 10059 | I BELIEVE | Universal Music - MGB NA LLC | PA1161310 |
| 10060 | I BELIEVE | Universal Music - Z Tunes LLC | PA0001059893 |
| 10061 | I BELIEVE I'LL LIVE FOR HIM | Songs Of Universal, Inc. | PA296325 |
| 10062 | I BELIEVE I'LL MAKE A CHANGE | Songs Of Universal, Inc. | EU710659 |
| 10063 | I BELIEVE IN DREAMS | Songs Of Universal, Inc. | EU619522; EU619522 |
| 10064 | I BELIEVE IN HAPPY ENDINGS | Songs Of Universal, Inc. | PA0001055263; PAU002388958 |
| 10065 | I BELIEVE IN LOVE | Songs Of Universal, Inc. | PA1889244 |
| 10066 | I BELIEVE IN LOVE | Universal Music - Z Tunes LLC | PA1063062 |
| 10067 | I BELIEVE IN LOVE | Universal Music Corp. | PA118078 |
| 10068 | I BELIEVE IN LOVE | Universal Music Corp. | EU664041; EP367338 |
| 10069 | I BELIEVE IN SANTA'S CAUSE | Songs Of Universal, Inc. | PA36032 |

| 10070 | I BELIEVE IN YOU | Songs Of Universal, Inc. | PAU000110772; PA0000043701; PA0000046385 |
|---|---|---|---|
| 10071 | I BELIEVE YOU CAN | PolyGram Publishing, Inc. | PAu244585; PA99181 |
| 10072 | I BELIEVE, I BELIEVE | Universal Music - MGB NA LLC | PA0000338703; PA0000366805 |
| 10073 | I BELONG TO YOU | PolyGram Publishing, Inc. | PA375853 |
| 10074 | I BELONG TO YOU | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU536850 |
| 10075 | I BELONG TO YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA0000833389 |
| 10076 | I BURN FOR YOU | Songs Of Universal, Inc. | PA0000156856 |
| 10077 | I CALL IT LOVE | PolyGram Publishing, Inc. | PA193639; PA195741 |
| 10078 | I CALL THIS LOVING YOU | Universal Music Corp. | EU291841; RE664741 |
| 10079 | I CAME FOR YOU | Songs Of Universal, Inc. | PA1695708 |
| 10080 | I CAME SO CLOSE TO FAILURE | PolyGram Publishing, Inc. | EU42340 |
| 10081 | I CAME SO CLOSE TO LIVING ALONE | PolyGram Publishing, Inc. | EU130001 |
| 10082 | I CAME TO DANCE | Universal Music Corp. | EU761658 |
| 10083 | I CAME TO JESUS | Songs Of Universal, Inc. | EU779764 |
| 10084 | I CAME TO PLAY | Songs Of Universal, Inc. | PA387507 |
| 10085 | I CAN | Universal Music - Z Tunes LLC | PA0001105108; PA0001262441 |
| 10086 | I CAN | Universal Music - Z Tunes LLC | PA896002 |
| 10087 | I CAN COUNT ON YOU | Universal Music - Z Tunes LLC | PA1071459 |
| 10088 | I CAN DO IT RIGHT | Universal Music - Z Tunes LLC | PA984160 |
| 10089 | I CAN FEEL IT | PolyGram Publishing, Inc. | PA76750 |
| 10090 | I CAN FEEL YOUR LOVE COMING DOWN ON ME | Universal Music - MGB NA LLC | EU2474 |
| 10091 | I CAN HEAR MUSIC | Polygram Publishing, Inc. | EU0000960154 |
| 10092 | I CAN HEAR THE MUSIC | PolyGram Publishing, Inc. | EU998730 |
| 10093 | I CAN LOVE YOU | Universal Music - MGB NA LLC | PA860936 |
| 10094 | I CAN LOVE YOU BETTER | Songs Of Universal, Inc. | PA267200 |
| 10095 | I CAN MAKE YOU (FEEL GOOD) | Songs Of Universal, Inc. | PA586662 |
| 10096 | I CAN NEVER GO HOME AGAIN | Universal Music Corp. | EU870552 |
| 10097 | I CAN SEE IT IN YOUR EYES | Universal Music Corp. | PA580661 |
| 10098 | I CAN SEE ME LOVIN' YOU AGAIN | PolyGram Publishing, Inc. | EP342799 |
| 10099 | I CAN SEE ONLY YOU | Universal Music Corp. | EU16766; RE711488; RE810038; PAU2408452 |
| 10100 | I CAN SEE SO MUCH | Songs Of Universal, Inc. | EU512920 |
| 10101 | I CAN TELL | Universal Music - Z Tunes LLC | PA735061 |
| 10102 | I CAN'T AFFORD TO BE CAUGHT | Universal Music - Z Tunes LLC | PA1143487 |
| 10103 | I CAN'T BELIEVE | Universal Music - Z Tunes LLC | PA935330 |
| 10104 | I CAN'T BELIEVE I'M LOSING YOU | PolyGram Publishing, Inc. | EU802688; EP208023; EP246103; EP248605; EP248604; EP248603; PA138515 |
| 10105 | I CAN'T COMPLAIN | Songs Of Universal, Inc. | PA371452 |
| 10106 | I CAN'T EVEN LIE | Universal Music Corp. | PA0002116005 |
| 10107 | I CAN'T EXPLAIN | Universal Music Corp. | EU863754 |
| 10108 | I CAN'T FIGHT | Universal Music Corp. | EU0000559864 |
| 10109 | I CAN'T FORGET YOU GIRL | PolyGram Publishing, Inc. | PA375855 |
| 10110 | I CAN'T FUNCTION | Universal Music Corp. | EU0000406204; RE0000837201 |
| 10111 | I CAN'T GET EXCITED | Universal Music - MGB NA LLC | PA76168; PA124799 |
| 10112 | I CAN'T GET OVER LOSIN' YOU | Universal Music Corp. | EU259389; RE798290 |
| 10113 | I CAN'T GET STARTED | Universal Music Corp. | EU373262; RE819892; |
| 10114 | I CAN'T GET YOU OUTTA MY MIND | PolyGram Publishing, Inc. | Eu743616 |
| 10115 | I CAN'T GIVE YOU UP | Universal Music Corp. | EU553356 |
| 10116 | I CAN'T GO ON LIVING WITHOUT YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000136981 |
| 10117 | I CAN'T HEAR NOTHING BUT THE BLUES | Universal Music Corp. | EU466077 |
| 10118 | I CAN'T HELP BUT FEEL | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505046 |
| 10119 | I CAN'T HELP WONDERING | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU523685; EU529700 |
| 10120 | I CAN'T KEEP THIS FROM YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251374 |
| 10121 | I CAN'T LEAVE HER BEHIND | Songs Of Universal, Inc. | PAU000075090 |
| 10122 | I CAN'T LET GO | Songs Of Universal, Inc. | PA239955 |
| 10123 | I CAN'T LOSE WHAT I NEVER HAD | PolyGram Publishing, Inc. | PA312315 |

| | | | |
|---|---|---|---|
| 10124 | I CAN'T MAKE YOU LOVE ME | Songs Of Universal, Inc.; Universal Music Corp. | PA1890121 |
| 10125 | I CAN'T QUIT DRINKIN' | Universal Music - MGB NA LLC | PAU681029 |
| 10126 | I CAN'T SAY | Songs Of Universal, Inc. | PA0000398161 |
| 10127 | I CAN'T SAY NO | Songs Of Universal, Inc. | PA0000398161 |
| 10128 | I CAN'T SAY NO TO A TRUCK DRIVING MAN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU78526 |
| 10129 | I CAN'T SEE FOR LOOKIN' | Universal Music Corp. | EU370091 |
| 10130 | I CAN'T SEEM TO GET NOWHERE | PolyGram Publishing, Inc. | EP361244 |
| 10131 | I CAN'T SLEEP | Universal Music - MGB NA LLC | PAU1628063 |
| 10132 | I CAN'T SLEEP BABY (IF I) | Universal Music - Z Tunes LLC | PA0000772550 |
| 10133 | I CAN'T SLEEP BABY (IF I) REMIX | Universal Music - Z Tunes LLC | PA0000834057 |
| 10134 | I CAN'T STAND IT | Universal Music - MGB NA LLC | EU996437 |
| 10135 | I CAN'T STAND L.A. | Universal Music - Z Tunes LLC | PA1775372 |
| 10136 | I CAN'T STEER MY HEART CLEAR OF YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000904641 |
| 10137 | I CAN'T STOP | PolyGram Publishing, Inc. | PA342728 |
| 10138 | I CAN'T TAKE IT | Universal Music Corp. | EU212392; RE775015 |
| 10139 | I CAN'T TAKE IT ANYMORE | Universal Music Corp. | PA541693 |
| 10140 | I CAN'T TAKE IT MUCH LONGER | Songs Of Universal, Inc. | EU987296 |
| 10141 | I CAN'T WAIT | Songs Of Universal, Inc. | PAU000460411; PA0000221152 |
| 10142 | I CAN'T WAIT | Universal Music - MGB NA LLC | PA808226 |
| 10143 | I CAN'T WAIT | Universal Music Corp. | EU959837 |
| 10144 | I CAN'T WAIT ANOTHER MINUTE | Universal Music - Z Tunes LLC | PA554849 |
| 10145 | I CAST A LONESOME SHADOW | PolyGram Publishing, Inc. | EU727739 |
| 10146 | I CHOOSE YOU | Universal Music Corp. | PA1681046 |
| 10147 | I CONTAIN MULTITUDES | Songs Of Universal, Inc. | PAU004025055; PA0002475294 |
| 10148 | I COULD HAVE GONE RIGHT | Songs Of Universal, Inc. | EU826871 |
| 10149 | I COULD HAVE SAVED YOU THE TIME | PolyGram Publishing, Inc. | EP240890 |
| 10150 | I COULD NEVER BE HAPPY | Universal Music Corp. | EU338698; EP302611; RE817144 |
| 10151 | I COULD NEVER BE PRESIDENT | Universal Music Corp. | EU121553; EP263865; RE753089 |
| 10152 | I COULD USE AN ANGEL | Universal Music - MGB NA LLC | PA0000144001 |
| 10153 | I COULDN'T SEE YOU LEAVIN' | PolyGram Publishing, Inc. | PA478228 |
| 10154 | I CRAVE YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA0001655715 |
| 10155 | I CRY AT NIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000017376 |
| 10156 | I DECIDED | Universal Music - Z Tunes LLC | PA0001070509 |
| 10157 | I DIDN'T KNOW | Universal Music Corp. | EU595143 |
| 10158 | I DIDN'T TAKE YOUR MAN | Universal Music Corp. | PAU38032; PA440446 |
| 10159 | I DIDN'T UNDERSTAND | Universal Music - MGB NA LLC | PA0000943573 |
| 10160 | I DO | Songs Of Universal, Inc. | EP205620 |
| 10161 | I DO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA34668 |
| 10162 | I DO | Universal Music - MGB NA LLC | PAU001958493 |
| 10163 | I DO | Universal Music Corp. | PA392860 |
| 10164 | I DO | Universal Music Corp.; Universal Music - MGB NA LLC | PA1163166 |
| 10165 | I DO BELIEVE IN YOU | Universal Music Corp. | PA69594 |
| 10166 | I DO WHAT I LIKE | PolyGram Publishing, Inc. | PA2102484 |
| 10167 | I DON'T BELIEVE | Songs Of Universal, Inc. | EU295944; EU372935 |
| 10168 | I DON'T BELIEVE YOU (SHE ACTS LIKE WE NEVER HAVE MET) | Songs Of Universal, Inc. | EU0000848265; RE0000588409 |
| 10169 | I DON'T CARE | PolyGram Publishing, Inc. | EP90009; PA162215 |
| 10170 | I DON'T CARE | Universal Music Corp. | PA0002185003; PA0002188778 |
| 10171 | I DON'T CARE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 10172 | I DON'T DESERVE A MANSION | PolyGram Publishing, Inc. | EP349917 |
| 10173 | I DON'T DREAM ANYMORE | Songs Of Universal, Inc. | PA296326 |
| 10174 | I DON'T EVEN TRY | Universal Music - MGB NA LLC | PA0000188354 |
| 10175 | I DON'T FEEL LIKE DANCIN' | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001703701 |
| 10176 | I DON'T FEEL LIKE DANCIN' (WELSH VERSION) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001703701; PA0001692632 |
| 10177 | I DON'T GET DOWN LIKE THAT | Songs Of Universal, Inc. | PA1118680 |

| 10178 | I DON'T GET MUCH SLEEP ANYMORE | Universal Music Corp. | PAU2024999 |
|---|---|---|---|
| 10179 | I DON'T GIVE A | Universal Music Corp. | PA0001792754 |
| 10180 | I DON'T KNOW | Songs Of Universal, Inc.; Universal Music Corp. | PA1723460; PA1732460 |
| 10181 | I DON'T KNOW | Universal Music - MGB NA LLC | PA171520 |
| 10182 | I DON'T KNOW | Universal Music - MGB NA LLC | PA0001161265 |
| 10183 | I DON'T KNOW | Universal Music Corp. | EU57971; RE731054 |
| 10184 | I DON'T KNOW ENOUGH ABOUT YOU | Universal Music - MGB NA LLC | EU2878; EU535605; EP1677 |
| 10185 | I DON'T KNOW WHAT TO SAY TO YOU | Universal Music Corp. | EU0000783734 |
| 10186 | I DON'T KNOW WHY | Songs Of Universal, Inc. | PA108667 |
| 10187 | I DON'T KNOW WHY | Songs Of Universal, Inc. | PA0002126621 |
| 10188 | I DON'T KNOW WHY | Universal Music Corp. | PAU38030 |
| 10189 | I DON'T KNOW WHY I LOVE YOU | Universal Music Corp. | EU679251 |
| 10190 | I DON'T KNOW YOU WELL ENOUGH | Universal Music - MGB NA LLC | PA182584 |
| 10191 | I DON'T LEND MY MAN | Universal Music Corp. | EU624813 |
| 10192 | I DON'T LIVE IN A DREAM | Universal Music Corp. | PA1718356 |
| 10193 | I DON'T MEAN IT | Universal Music - Z Tunes LLC | PA0001070500 |
| 10194 | I DON'T MIND | Universal Music Corp. | PAU84301 |
| 10195 | I DON'T NEED A MAN | Songs Of Universal, Inc. | PA0001162692; PA0001314866 |
| 10196 | I DON'T NEED NO STEAM HEAT | Songs Of Universal, Inc. | EU239804 |
| 10197 | I DON'T NEED NOTHIN' YOU AIN'T GOT | Universal Music - MGB NA LLC | PA261132; PA1132; PA261132; PA261132 |
| 10198 | I DON'T OWE YOU ANYTHING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243209 |
| 10199 | I DON'T PLAY | Songs Of Universal, Inc. | PA1839570 |
| 10200 | I DON'T REMEMBER | PolyGram Publishing, Inc. | EU714150 |
| 10201 | I DON'T THINK I LOVE YOU | Universal Music Corp. | PA1704660 |
| 10202 | I DON'T THINK WE COULD EVER BE FRIENDS | Songs Of Universal, Inc. | PA0000174104 |
| 10203 | I DON'T WANNA | Universal Music - Z Tunes LLC | PA1071198 |
| 10204 | I DON'T WANNA BE ALONE | Songs Of Universal, Inc.; Universal Music Corp. | PA787697 |
| 10205 | I DON'T WANNA GO ON WITH YOU LIKE THAT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386450; PA0000488528 |
| 10206 | I DON'T WANNA ROCK | Universal Music - Z Tunes LLC | PA1190778 |
| 10207 | I DON'T WANNA SAY GOODNIGHT | Universal Music Corp. | EU932272 |
| 10208 | I DON'T WANT THE MONEY | PolyGram Publishing, Inc. | PA89398 |
| 10209 | I DON'T WANT TO | Universal Music - Z Tunes LLC | PA0000819574 |
| 10210 | I DON'T WANT TO BE A LONE RANGER | Songs Of Universal, Inc. | EU572276 |
| 10211 | I DON'T WANT TO BE ALONE | PolyGram Publishing, Inc. | PA324868 |
| 10212 | I DON'T WANT TO BE LIKE MY DADDY | Universal Music Corp. | EU199690; RE776996 |
| 10213 | I DON'T WANT TO BE WITH NOBODY BUT MY BABY | Universal Music Corp. | EU472909 |
| 10214 | I DON'T WANT TO DANCE NO MORE | Songs Of Universal, Inc.; Universal Music Corp. | PA21056; PA21056 |
| 10215 | I DON'T WANT TO DO IT | Songs Of Universal, Inc. | PAU000679860; PA0000259689 |
| 10216 | I DON'T WANT TO FEEL | Universal Music Corp. | PAU2258852; PA906328 |
| 10217 | I DON'T WANT TO GO HOME | Universal Music Corp. | EU668737 |
| 10218 | I DON'T WANT TO KNOW | PolyGram Publishing, Inc. | EU480246; EU492172 |
| 10219 | I DON'T WANT TO KNOW | Universal Music Corp. | EU559834 |
| 10220 | I DON'T WANT TO KNOW | Universal Music Corp. | PA0000037235; PA0000049748 |
| 10221 | I DON'T WANT TO LET YOU GO | Universal Music Corp. | PA71861 |
| 10222 | I DON'T WANT TO LOSE YOUR LOVE | Songs Of Universal, Inc. | PA338940 |
| 10223 | I DON'T WANT TO LOVE YOU | PolyGram Publishing, Inc. | PA103828 |
| 10224 | I DON'T WANT YOU ANYMORE | Universal Music Corp. | EU819356; RE592164 |
| 10225 | I DON'T WANT YOU AROUND | Songs Of Universal, Inc. | PA746335 |
| 10226 | I DONE GOT OVER IT | Songs Of Universal, Inc. | EU262638 |
| 10227 | I DREAM OF HIGHWAYS | Universal Music Corp. | EU462778 |
| 10228 | I DREAM TOO MUCH | PolyGram Publishing, Inc. | EP50807 EP336380 |
| 10229 | I DREAMED ABOUT YOU | Songs Of Universal, Inc. | PA18492 |

| 10230 | I DREAMED I SAW ST. AUGUSTINE | Songs Of Universal, Inc. | EP0000250850; EU0000032642; PA0000454611; PA0000049260 |
|---|---|---|---|
| 10231 | I DROPPED MY HEART IN THE U.S. MAIL | Songs Of Universal, Inc. | PAU002113947 |
| 10232 | I EAT THE COLORS OF THE RAINBOW | Universal Music Corp. | PAU2944992 |
| 10233 | I ENDORSE THESE STRIPPERS | Universal Music Corp. | PA0002094627 |
| 10234 | I FALL APART | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312864 |
| 10235 | I FEEL ALRIGHT AGAIN | Songs Of Universal, Inc. | EU650870 |
| 10236 | I FEEL FOR YOU | Universal Music - Z Tunes LLC | PA527159 |
| 10237 | I FEEL GOOD | Songs Of Universal, Inc. | EU454387 |
| 10238 | I FEEL GOOD | Universal Music Corp. | PA32997 |
| 10239 | I FEEL IT | Universal Music Corp. | EU989060; RE687654; EP239749; RE687947 |
| 10240 | I FEEL LIKE A BULLET (IN THE GUN OF ROBERT FORD) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000636180; EP0000360233; RE0000895091 |
| 10241 | I FEEL LOVE GROWIN' | Universal Music Corp. | EU805358 |
| 10242 | I FEEL SO GOOD | Songs Of Universal, Inc. | EU258640 |
| 10243 | I FEEL THE HURT COMING ON | PolyGram Publishing, Inc. | PA37187 |
| 10244 | I FEEL THE MAGIC | Universal Music - MGB NA LLC | PA292564 |
| 10245 | I FEEL YOU | Universal Music Corp. | PAU1412590; PA537270 |
| 10246 | I FELL | Universal Music Corp. | EU38853 |
| 10247 | I FINALLY FOUND MY WAY | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA0000968866 |
| 10248 | I FIND EVERYTHING IN YOU | Universal Music Corp. | PAU1277680 |
| 10249 | I FIND YOU CHEAT-IN' ON ME | PolyGram Publishing, Inc. | EP34265 |
| 10250 | I FLOAT ALONE | Songs Of Universal, Inc.; Universal Music Corp. | PA525060 |
| 10251 | I FOR YOU | Universal Music - MGB NA LLC | PA1795078 |
| 10252 | I FOUND A FRIEND | Songs Of Universal, Inc. | EU236461 |
| 10253 | I FOUND A GIRL | Universal Music Corp. | EU895245; EP212971 |
| 10254 | I FOUND LOVE | Universal Music Corp. | PA1988512 |
| 10255 | I FOUND MY WORLD IN YOU | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU586755 |
| 10256 | I GAVE A LITTLE AND LOST | Universal Music Corp. | EU437069 |
| 10257 | I GAVE IT ALL UP FOR YOU | Universal Music - MGB NA LLC | PA13622; PA13622; PA13622; PA13622 |
| 10258 | I GET IT FROM YOU | Universal Music Corp. | PAU31878 |
| 10259 | I GET OUT OF BREATH | Universal Music Corp. | EU883419 |
| 10260 | I GET WET | Songs Of Universal, Inc. | PA1105774 |
| 10261 | I GIVE IN | Universal Music - MGB NA LLC | PA1131826 |
| 10262 | I GIVE UP | Universal Music - MGB NA LLC | PA1075277 |
| 10263 | I GOT A BREAK BABY | Universal Music Corp. | EU710630 |
| 10264 | I GOT A FEELIN' | Songs Of Universal, Inc. | EU425627 |
| 10265 | I GOT A GOOD UN | Songs Of Universal, Inc. | EU239800 |
| 10266 | I GOT A HOLE IN MY PIROGUE | PolyGram Publishing, Inc. | EU429184; EU463269 |
| 10267 | I GOT A LINE ON YOU | Universal Music Corp. | EU79344; RE729662 |
| 10268 | I GOT BEAT OUT | Universal Music - Z Tunes LLC | PA1143484 |
| 10269 | I GOT CHILLS | Universal Music - Z Tunes LLC | PA1161691; PA1162593 |
| 10270 | I GOT IT | Universal Music - Z Tunes LLC | PA1649978 |
| 10271 | I GOT IT BAD | PolyGram Publishing, Inc. | EU962424 |
| 10272 | I GOT LOVE FOR YOU | Songs Of Universal, Inc. | EU0000938521 |
| 10273 | I GOT MY EYES ON YOU | Songs Of Universal, Inc. | EU231888 |
| 10274 | I GOT SOME HELP I DON'T NEED | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU301214; PA64802 |
| 10275 | I GOT THE BULL BY THE HORNS | PolyGram Publishing, Inc. | EU583957 |
| 10276 | I GOT THE FEELIN' (OH NO, NO) | Songs Of Universal, Inc. | EU0000961002; EP0000229210 |
| 10277 | I GOT THE HOSS | PolyGram Publishing, Inc. | EP378752 |
| 10278 | I GOT THE NEWS | Universal Music Corp. | EU0000811351; RE0000910220 |
| 10279 | I GOT THE ONE I WANTED | PolyGram Publishing, Inc. | PA340926 |
| 10280 | I GOT THE RIGHT STREET | Universal Music Corp. | EU481459 |
| 10281 | I GOT TO BE MYSELF | Universal Music Corp. | EU276619; PAU2166303 |
| 10282 | I GOT YOU | Universal Music - Z Tunes LLC | PA685661 |
| 10283 | I GOT YOU | Universal Music - Z Tunes LLC | PA1013783 |
| 10284 | I GOTCHA BACK | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA781553; PA831967 |

| 10285 | I GOTTA ASK | Songs Of Universal, Inc.; Universal Music Corp. | PA2088551 |
|---|---|---|---|
| 10286 | I GOTTA BE MORE (TAKE ME HIGHER) | Universal Music Corp. | EU595138 |
| 10287 | I GOTTA BELIEVE | Universal Music Corp. | PA1067112 |
| 10288 | I GOTTA CHICK | Songs of Universal, Inc.; Universal Music - Z Tunes LLC | PA0001774377; PA0001774377 |
| 10289 | I GOTTA FEELING | Universal Music Publishing Ltd. | PA0001666768; PA0001396542 |
| 10290 | I GOTTA FIND MY BABY | Universal Music - MGB NA LLC | EU245772 |
| 10291 | I GOTTA GET OUT OF THIS TOWN | Universal Music Corp. | EU978377 |
| 10292 | I GOTTA GO TO VIETNAM | Songs Of Universal, Inc. | EU159603 |
| 10293 | I GOTTA MOVE OUT OF MY NEIGHBORHOOD | Universal Music - MGB NA LLC | PA865350 |
| 10294 | I GOTTA SAY WHAT UP SAMPLED HYPERBOLICSYLLABICSES | Universal Music Corp. | PA586846 |
| 10295 | I GUESS IT MUST BE LOVE | PolyGram Publishing, Inc. | EP105493 |
| 10296 | I GUESS THAT'S WHY THEY CALL IT THE BLUES | Universal Music Publishing Ltd.; PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000176776 |
| 10297 | I HAD A DREAM | Songs Of Universal, Inc. | EU7406; EU7406 |
| 10298 | I HAD A DREAM | Songs Of Universal, Inc.; Universal Music Corp. | EU922431; RE654182 |
| 10299 | I HAD A FIGHT | Universal Music Corp. | EU117423; RE753415 |
| 10300 | I HAD THE TIME AND MONEY TOO | Universal Music - MGB NA LLC | PAU1180893 |
| 10301 | I HAD TO LET IT GO | PolyGram Publishing, Inc.; Universal Music Corp. | PA644372; PA776788 |
| 10302 | I HATE EVERYTHING | Universal Music - Z Tunes LLC | PA1159807 |
| 10303 | I HATE IT TOO | Universal Music - MGB NA LLC | PA773944 |
| 10304 | I HATE TO SLEEP ALONE | Universal Music - MGB NA LLC | EU271992 |
| 10305 | I HAVE A DREAM | Universal Music Publishing AB; Polygram Publishing, Inc. | PA0000238203 |
| 10306 | I HAVE THE ROOM ABOVE | PolyGram Publishing, Inc. | EU124795; EP57554 |
| 10307 | I HAVE YOU | Universal Music Corp. | EU0000698167; EP0000371456 |
| 10308 | I HAVEN'T CHANGED THE ROOM | Universal Music - MGB NA LLC | PA122825 |
| 10309 | I HAVEN'T PLAYED THIS SONG IN YEARS | Songs Of Universal, Inc. | PA0001055261; PAU002388960 |
| 10310 | I HAVEN'T SEEN MARY IN YEARS | PolyGram Publishing, Inc. | EP245417 |
| 10311 | I HEAR A SONG | PolyGram Publishing, Inc. | Ep337787 |
| 10312 | I HEAR LOVE CHIMES | Universal Music Corp. | EU520946 |
| 10313 | I HEAR MOTION | Universal Music Corp. | PA309466 |
| 10314 | I HEARD MY MOTHER WEEPING | PolyGram Publishing, Inc. | EP21514 |
| 10315 | I HOPE (YOU NEVER CRY AGAIN) | PolyGram Publishing, Inc. | PAu279784; PA134500 |
| 10316 | I HOPE YA' LOVE ME LIKE YA' SAY YA' DO | Universal Music Corp. | PAU342147 |
| 10317 | I HOPE YOU DANCE | Universal Music Corp. | PA0001029634; PA0000981302 |
| 10318 | I HOPE YOU DIE | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA1049240 |
| 10319 | I HUNG MY HEAD | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 10320 | I JUST CAN'T BREAK IT TO YOU | Songs Of Universal, Inc. | PAU3984257 |
| 10321 | I JUST CAN'T GET ENOUGH | PolyGram Publishing, Inc. | PA463468 |
| 10322 | I JUST CAN'T GET YOU OUT OF MY MIND | Songs Of Universal, Inc. | EU396989; EP324522 |
| 10323 | I JUST DON'T UNDERSTAND | PolyGram Publishing, Inc. | EU676925 |
| 10324 | I JUST DROPPED BY TO SAY | Songs Of Universal, Inc. | EU798089 |
| 10325 | I JUST DROVE BY | Universal Music Corp. | PAU1165176; PA617792 |
| 10326 | I JUST FALL IN LOVE AGAIN | Universal Music - MGB NA LLC | EU811393 |
| 10327 | I JUST GOT MY PAY | Universal Music Corp. | EU0000175248; RE0000786505 |
| 10328 | I JUST GOTTA HAVE YOU (LOVER TURN ME ON) | Songs Of Universal, Inc. | PA162863 |
| 10329 | I JUST NEED YOU FOR TONIGHT | PolyGram Publishing, Inc. | PA98167 |
| 10330 | I JUST WANNA (BE WITH YOU) | Universal Music - Z Tunes LLC | PA940747 |
| 10331 | I JUST WANNA BE GOD | Songs Of Universal, Inc.; Universal Music Corp. | PA1118790 |
| 10332 | I JUST WANNA BE YOUR EVERYTHING | Songs Of Universal, Inc. | PA0000016903 EU0000777829 |
| 10333 | I JUST WANNA BELIEVE | Universal Music Corp. | EU759063 |
| 10334 | I JUST WANT TO THANK YOU | Universal Music - Z Tunes LLC | PA0002061832 |
| 10335 | I JUST WASN'T MADE FOR THESE TIMES | Universal Music Corp. | EU0000948194; RE0000662436 |

| 10336 | I KEEP | Universal Music Corp. | PA1262600 |
|---|---|---|---|
| 10337 | I KEEP COMING BACK TO YOU | Universal Music - MGB NA LLC | PA495343 |
| 10338 | I KEEP LOOKING BACK | PolyGram Publishing, Inc. | EU370540 |
| 10339 | I KEEP MINE HIDDEN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000351712 |
| 10340 | I KEEP PUTTING OFF GETTING OVER YOU | PolyGram Publishing, Inc. | PA61389 |
| 10341 | I KEPT ON LOVING YOU | Universal Music Corp. | EU169718 |
| 10342 | I KILL THEREFORE I AM | Universal Music Corp. | EU238285; RE797305 |
| 10343 | I KNEW YOU BEFORE | Universal Music - MGB NA LLC | PA1693458 |
| 10344 | I KNOW | Songs Of Universal, Inc. | PA207095 |
| 10345 | I KNOW | Songs Of Universal, Inc. | EU613027; EP367025 |
| 10346 | I KNOW | Universal Music - MGB NA LLC | PA914369 |
| 10347 | I KNOW A LITTLE | Songs Of Universal, Inc. | EU832921; PA111508 |
| 10348 | I KNOW A PLACE | Universal Music - MGB NA LLC | PA1015816 |
| 10349 | I KNOW A PLACE | Universal Music Corp. | PA1992369 |
| 10350 | I KNOW GOD IS REAL | Universal Music Corp. | EU451548 |
| 10351 | I KNOW I'M IN LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000904641 |
| 10352 | I KNOW IT WAS YOU | PolyGram Publishing, Inc. | EU499758 |
| 10353 | I KNOW IT'S OVER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316817 |
| 10354 | I KNOW IT'S YOU | Universal Music Corp. | EU396129 |
| 10355 | I KNOW ONE | PolyGram Publishing, Inc. | EU626221; RE389278 |
| 10356 | I KNOW THERE'S AN ANSWER | Universal Music Corp. | EU0000948186; RE0000662428; PAU002077921; PA0000335554; PA0000788564 |
| 10357 | I KNOW WE CAN MAKE IT | PolyGram Publishing, Inc. | PA126013 |
| 10358 | I KNOW WHAT YOU NEED | Universal Music - Z Tunes LLC | PA0000788248 |
| 10359 | I KNOW WHERE IT'S AT | Universal Music Corp. | PA0001024963 |
| 10360 | I KNOW WHERE LOVE LIVES | Songs Of Universal, Inc. | PAU1434181; PA484574 |
| 10361 | I KNOW WHY | Universal Music Corp. | PA2066325 |
| 10362 | I KNOW YOU | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1989280 |
| 10363 | I KNOW YOU WANT ME | Universal Music Corp. | PA919355 |
| 10364 | I LEARNED MY LESSON | Songs Of Universal, Inc. | EU372934 |
| 10365 | I LEFT IT WET FOR YOU | Universal Music - Z Tunes LLC | PA976331 |
| 10366 | I LEFT MY WALLET IN EL SEGUNDO | Universal Music - Z Tunes LLC | PA938073 |
| 10367 | I LET HEAVEN DOWN | Universal Music Corp. | PA1347885 |
| 10368 | I LET MYSELF BELIEVE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU201140 |
| 10369 | I LIED | Universal Music Corp. | PA0002063267 |
| 10370 | I LIGHT THIS CANDLE | Universal Music Corp. | EU721841 |
| 10371 | I LIKE | Songs Of Universal, Inc. | PA413304; PA444999 |
| 10372 | I LIKE | Universal Music - Z Tunes LLC | PA0001131936 |
| 10373 | I LIKE BIRDS | Universal Music Corp. | PA993384 |
| 10374 | I LIKE EM FAT LIKE THAT | Universal Music Corp. | EUNP372204 |
| 10375 | I LIKE IT | PolyGram Publishing, Inc. | EU771342 |
| 10376 | I LIKE IT | PolyGram Publishing, Inc. | PA421828; PA448703 |
| 10377 | I LIKE IT | Songs Of Universal, Inc. | EU766868 |
| 10378 | I LIKE IT | Universal Music Corp. | EU109418; RE753327 |
| 10379 | I LIKE LOVE | PolyGram Publishing, Inc. | EU507973 |
| 10380 | I LIKE MEN | Universal Music - MGB NA LLC | EP125174 |
| 10381 | I LIKE THAT | Universal Music - Z Tunes LLC | PA437692 |
| 10382 | I LIKE THE CROTCH ON YOU | Universal Music - Z Tunes LLC | PA0000734979 |
| 10383 | I LIKE THE WAY THIS IS GOING | Universal Music Corp. | PAU3492094; PA1723880 |
| 10384 | I LIKE TO LIVE THE LOVE | Universal Music Corp. | EU429097; EP321108 |
| 10385 | I LIKE WHAT I SEE | Universal Music Corp. | EU647968 |
| 10386 | I LIKE WHAT YOU'RE DOING (TO ME) | Universal Music Corp. | EU103133; EP258957; RE753084; RE753387 |
| 10387 | I LIKE YOU (A HAPPIER SONG) | Universal Music Corp. | PA0002428980 |
| 10388 | I LIVE ALONE | Universal Music Corp. | PA1732495 |
| 10389 | I LIVE FOR THE SUN | Universal Music Corp. | EU873025; RE610566 |
| 10390 | I LIVE MY WHOLE LIFE AT NIGHT | PolyGram Publishing, Inc. | PA282521; PAu309956 |
| 10391 | I LIVE OFF THE LOVE YOU GIVE | Universal Music Corp. | EU241099; RE797034 |

| 10392 | I LIVED | Universal Music Corp.; Songs of Universal, Inc. | PA0001879191 |
|---|---|---|---|
| 10393 | I LOOK FOR LOVE | Universal Music - MGB NA LLC | PA144001 |
| 10394 | I LOOK TO JESUS | Universal Music - Z Tunes LLC | PA921244 |
| 10395 | I LOOK TO YOU | Universal Music - Z Tunes LLC | PA0002008360 |
| 10396 | I LOVE BEING HERE WITH YOU | Universal Music - MGB NA LLC | EU639309 |
| 10397 | I LOVE IT LOUD | PolyGram Publishing, Inc. | PA155390 |
| 10398 | I LOVE MEN | Universal Music Corp. | PA213877 |
| 10399 | I LOVE MUSIC | Songs Of Universal, Inc. | PA1226870 |
| 10400 | I LOVE MY DOG | Songs Of Universal, Inc. | PA0001347735 |
| 10401 | I LOVE NATURE | Universal Music Corp. | PA1797371 |
| 10402 | I LOVE NYC | Songs Of Universal, Inc. | PA1105769 |
| 10403 | I LOVE THE DJ | Universal Music - Z Tunes LLC | PA0001677791 |
| 10404 | I LOVE WHAT YOU DID WITH THE LOVE I GAVE YOU | Universal Music - MGB NA LLC | EU314578; EU314578 |
| 10405 | I LOVE YOU | Universal Music Corp. | PA685785 |
| 10406 | I LOVE YOU BABY | Universal Music Corp. | PAU25171 |
| 10407 | I LOVE YOU BECAUSE I LOVE YOU | Universal Music Corp. | EP29664 |
| 10408 | I LOVE YOU CAME TOO LATE | Universal Music - Z Tunes LLC | PA957620 |
| 10409 | I LOVE YOU JAPAN | Universal Music - MGB NA LLC | PA871290 |
| 10410 | I LOVE YOU MUCH TOO MUCH | Universal Music Corp. | EP83326 |
| 10411 | I LOVE YOU PERIOD | Universal Music - MGB NA LLC | PA602090 |
| 10412 | I LOVE YOU SO MUCH | Universal Music Corp. | PAU190105 |
| 10413 | I LOVE YOU TRULY | PolyGram Publishing, Inc. | EU840873 |
| 10414 | I LOVE YOU YOU LOVE ME | Universal Music Corp. | EU258818; RE798287 |
| 10415 | I LOVE YOUR GOO | PolyGram Publishing, Inc. | PA1102235 |
| 10416 | I LOVE, I LOVE | Universal Music Corp. | EU507434 |
| 10417 | I LUV DEM STRIPPERS | Songs Of Universal, Inc.; Universal Music Corp. | PA0001833558; PA0001809174; PA0001397198; PA0001811837 |
| 10418 | I MAKE LOVE | Universal Music Corp. | EU300116; RE664718 |
| 10419 | I MAKE MY OWN SUNSHINE | Universal Music Corp. | PA1782690 |
| 10420 | I MAY BE USED (BUT BABY I AIN'T USED UP) | PolyGram Publishing, Inc. | PA185212; PA220118 |
| 10421 | I MAY NOT LIVE TO SEE TOMORROW | PolyGram Publishing, Inc. | EU735248 |
| 10422 | I MAY SMOKE TOO MUCH | Universal Music - MGB NA LLC | EP324791 |
| 10423 | I MEAN (I DON'T MEAN IT) | Universal Music - Z Tunes LLC | PA0001070510 |
| 10424 | I MEANT YOU NO HARM | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147798 |
| 10425 | I MET A FRIEND OF YOURS TODAY | PolyGram Publishing, Inc. | EP354135; EP358739 |
| 10426 | I MISS KATE | Songs Of Universal, Inc. | PA0000582525; PA0001038450 |
| 10427 | I MISS MY MARY TONIGHT | Songs Of Universal, Inc. | PA901761; PAU1113143 |
| 10428 | I MISS YOU KATE | Songs Of Universal, Inc. | PA0000582525; PA0001038450 |
| 10429 | I MISS YOU OLD FRIEND | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147801 |
| 10430 | I MISS YOU TONIGHT | Songs Of Universal, Inc. | EU290689 |
| 10431 | I MOVE AROUND | Universal Music Corp. | EU898214 |
| 10432 | I MUST BE DREAMING | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU613035 |
| 10433 | I MUST CONFESS | Universal Music - Z Tunes LLC | PA943338 |
| 10434 | I MUST HAVE LOST IT ON THE WIND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343240 |
| 10435 | I MUST LOVE YOU TOO MUCH | Songs Of Universal, Inc. | PAU000357349; PAU000076613 |
| 10436 | I NEED AN ANGEL | Universal Music Corp. | PAU001781093; PAU001854069 |
| 10437 | I NEED GROUND | Universal Music Corp. | PA1262509; PA1262509 |
| 10438 | I NEED IT | Songs Of Universal, Inc. | EU710309 |
| 10439 | I NEED SOMEBODY | PolyGram Publishing, Inc.; Universal Music Corp. | PA359683 |
| 10440 | I NEED SOMEONE | Universal Music - MGB NA LLC | EU625256 |
| 10441 | I NEED SOMEONE TO LOVE | Universal Music - MGB NA LLC | EU246321 |
| 10442 | I NEED TO BE IN LOVE | Universal Music Corp. | EU0000692242; EP0000371458; PAU000078382; PA0000022926 |
| 10443 | I NEED TO KNOW | Universal Music Corp. | EU0000832704 |
| 10444 | I NEED TO KNOW | Universal Music Corp. | PA892045 |
| 10445 | I NEED YOU | Universal Music - Z Tunes LLC | PA1058607 |

| 10446 | I NEED YOU | Universal Music Corp. | EU399907 |
|---|---|---|---|
| 10447 | I NEED YOU | Universal Music Corp. | EU0000493974; EU0000493974 |
| 10448 | I NEED YOU | Universal Music Corp. | EU239848; RE797321 |
| 10449 | I NEED YOU LIKE THIS HOLE IN MY HEAD | Songs Of Universal, Inc. | PA0001131241 |
| 10450 | I NEED YOU TO TURN TO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000142825; EU0000183666 |
| 10451 | I NEED YOU TONIGHT | Universal Music - Z Tunes LLC | PA765434 |
| 10452 | I NEED YOU WOMAN | Songs Of Universal, Inc.; Universal Music Corp. | EU66926; RE729622; PA765718; PAU2247217 |
| 10453 | I NEED YOUR LOVE | Universal Music Corp. | PA107760 |
| 10454 | I NEEDED SOMEBODY | Universal Music Corp. | EU624812 |
| 10455 | I NEVER DO ANYTHING TWICE | Universal Music Corp. | EU622239 |
| 10456 | I NEVER DREAMED | Universal Music Corp. | EU0000828706 |
| 10457 | I NEVER FELT THIS WAY BEFORE | Universal Music Corp. | EU712878 |
| 10458 | I NEVER HAD A CHANCE | Universal Music Corp. | EU0000085148; R0000276554; EP0000042570; R00000285254 |
| 10459 | I NEVER HAD A LOVE LIKE THIS | Universal Music Corp. | EU732432; PA2081 |
| 10460 | I NEVER HAD IT SO GOOD | Universal Music Corp. | EU178633; PAu2235876; RE775707 |
| 10461 | I NEVER HEARD YOU SAY | Universal Music Corp. | PAU1427153; PA795444 |
| 10462 | I NEVER KNEW HER NAME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445455 |
| 10463 | I NEVER LOVED YOU ANYWAY | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA874118 |
| 10464 | I NEVER MADE LOVE (TILL I MADE IT WITH YOU) | PolyGram Publishing, Inc. | PA208472; PA257875 |
| 10465 | I NEVER SPEND A CHRISTMAS THAT I DON'T THINK OF YO | Songs Of Universal, Inc. | PA18491 |
| 10466 | I NEVER WANT TO KISS YOU GOODBYE | Songs Of Universal, Inc. | PA318202 |
| 10467 | I NEVER WANT TO SEE YOU AGAIN | Universal Music - MGB NA LLC | PA1075267 |
| 10468 | I NEVER WANTED A RICH MAN | Universal Music - MGB NA LLC | PA292565 |
| 10469 | I ONLY GET THIS WAY WITH YOU | Universal Music Corp. | PA956624 |
| 10470 | I ONLY HAVE LOVE | Universal Music Corp. | EU612630 |
| 10471 | I ONLY MISS HIM | Songs Of Universal, Inc. | EU97349 |
| 10472 | I ONLY WANT A BUDDY | Songs Of Universal, Inc. | EP29407 |
| 10473 | I ONLY WANT TO LOOK IN YOUR EYES | PolyGram Publishing, Inc. | PA424587 |
| 10474 | I PITY THE FOOL | Songs Of Universal, Inc. | EU650871 |
| 10475 | I PITY THE POOR IMMIGRANT | Songs Of Universal, Inc. | EU0000032651; EP0000250858; PA0000049266; PA0000454610 |
| 10476 | I PLAY GUITAR | Universal Music - MGB NA LLC | PA197149 |
| 10477 | I PLEDGE MY LOVE | PolyGram Publishing, Inc. | PAu151002; PA63321 |
| 10478 | I REALLY DO WRITE THE SONGS | Songs Of Universal, Inc. | PAU891641 |
| 10479 | I REALLY WANT IT | Songs Of Universal, Inc. | PA1913573 |
| 10480 | I RECALL A GYPSY WOMAN | PolyGram Publishing, Inc. | EP274085 |
| 10481 | I REFUSE | Songs Of Universal, Inc. | PAU000591942 |
| 10482 | I REMAIN CALM | Universal Music - MGB NA LLC | PA831909 |
| 10483 | I REMEMBER | PolyGram Publishing, Inc. | PA1117411 |
| 10484 | I REMEMBER | Songs Of Universal, Inc.; Universal Music Corp. | PA539949; PA0000525060 |
| 10485 | I REMEMBER ME | PolyGram Publishing, Inc. | PA482818 |
| 10486 | I REMEMBER THE RAILROAD | Universal Music Corp. | EU772605 |
| 10487 | I RUN AWAY | Universal Music - Z Tunes LLC | PA1072298 |
| 10488 | I SAID MY PAJAMAS | Universal Music Corp. | EU187904; EU193537; EP43691 |
| 10489 | I SAID YES | PolyGram Publishing, Inc. | PAu60384 |
| 10490 | I SAVED YOUR PLACE | PolyGram Publishing, Inc. | PA287161 |
| 10491 | I SAW A MAN AND HE DANCED WITH HIS WIFE | Universal Music - MGB NA LLC | EU461206 |
| 10492 | I SAW HER AGAIN LAST NIGHT | Universal Music Corp. | EU953288 |
| 10493 | I SAW MOMMY KISSING SANTA CLAUS | Universal Music Corp. | RE0000050490 |
| 10494 | I SEE YOUR SMILE | Universal Musica, Inc. | PA0000669117; PA0000869772 |
| 10495 | I SEEK THE NIGHT | Songs Of Universal, Inc. | PAU000034280; PA0000502819 |
| 10496 | I SEND A MESSAGE | Universal Music Corp. | PA257721 |
| 10497 | I SENT AWAY | Songs Of Universal, Inc. | PA1685539 |
| 10498 | I SHALL BE FREE | Songs Of Universal, Inc. | EP0000238420 |
| 10499 | I SHALL BE FREE NO. 10 | Songs Of Universal, Inc. | EU0000225550 |
| 10500 | I SHALL BE RELEASED | Songs Of Universal, Inc. | EU0000018091; PA0000049319; PA0000275012 |
| 10501 | I SHOT THE SHERIFF | Universal Music Corp. | EU0000479093; EF0000039633 |
| 10502 | I SHOWED HER | Universal Music Corp. | PA1146974 |
| 10503 | I SMELL TROUBLE | Songs Of Universal, Inc. | EU463832 |

| | | | |
|---|---|---|---|
| 10504 | I SPY | PolyGram Publishing, Inc. | PA990307 |
| 10505 | I STAB PEOPLE | Universal Music - Z Tunes LLC | PA954817 |
| 10506 | I STAND FOR YOU | Universal Music - Z Tunes LLC | PA1098350 |
| 10507 | I STARTED SOMETHING I COULDN'T FINISH | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384297 |
| 10508 | I STILL BELONG TO YOU | PolyGram Publishing, Inc. | EP282413 |
| 10509 | I STILL CAN'T LEAVE YOUR MEMORY ALONE | PolyGram Publishing, Inc. | EP329174 |
| 10510 | I STILL DREAM ABOUT YOU | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA375647 |
| 10511 | I STILL LOVE YOU | PolyGram Publishing, Inc. | PA359544 |
| 10512 | I STILL LOVE YOU | PolyGram Publishing, Inc. | PA155500 |
| 10513 | I STILL SING THE OLD SONGS | Universal Music - MGB NA LLC | EU500621 |
| 10514 | I SURRENDER | Universal Music - Z Tunes LLC | PA0001160502 |
| 10515 | I SURRENDER | Universal Music Corp. | PA0000087017 |
| 10516 | I SURRENDER ALL | Universal Music Corp. | PA0001270046 |
| 10517 | I SURRENDER TO YOUR LOVE | PolyGram Publishing, Inc. | PA371421 |
| 10518 | I SWEAR | Songs Of Universal, Inc. | PAU1289822 |
| 10519 | I THANK MY LUCKY STARS | PolyGram Publishing, Inc. | EU746186 |
| 10520 | I THINK ABOUT YOUR LOVIN' | Universal Music - MGB NA LLC | PAU2513690 |
| 10521 | I THINK I WANNA DIE (LOSIN' IT) | Universal Music - Z Tunes LLC | PA943369 |
| 10522 | I THINK I'LL DISAPPEAR NOW | PolyGram Publishing, Inc. | PA0000685760 |
| 10523 | I THINK I'LL TAKE A WALK | PolyGram Publishing, Inc. | EP248455 |
| 10524 | I THINK I'M COMING DOWN | Universal Music Corp. | EU319276; EU365921 |
| 10525 | I THINK I'M DROWNING ON DRY LAND | Universal Music Corp. | EU109403; RE753323 |
| 10526 | I THINK I'M GOING TO KILL MYSELF | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157247 |
| 10527 | I THINK IT'S BETTER | Universal Music Corp. | PA1244685 |
| 10528 | I THINK SHE LIKES ME | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA763292 |
| 10529 | I THINK WE'RE ON TO SOMETHING | Universal Music Corp.; Universal Music - MGB NA LLC | PA791554; PAU2025207; PA791554 |
| 10530 | I THOUGHT ABOUT KILLING YOU | Universal Music Corp. | PA0002225881 |
| 10531 | I THOUGHT ABOUT YOU | PolyGram Publishing, Inc. | EP280712 |
| 10532 | I THOUGHT SHE KNEW | Universal Music - Z Tunes LLC | PA1012016 |
| 10533 | I THREW IT ALL AWAY | Songs Of Universal, Inc. | EU0000105007; PA0000049274; EP0000263788 |
| 10534 | I TOLD YOU | Universal Music Corp. | PA1274644 |
| 10535 | I TOLD YOU I LOVE YOU | Universal Music Corp. | EU88258 |
| 10536 | I TRIED | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001159571 |
| 10537 | I TRY TO THINK ABOUT ELVIS | Universal Music Corp. | PA1729127 |
| 10538 | I TUNE THE WORLD OUT | Songs Of Universal, Inc. | PAU354579 |
| 10539 | I UNDERSTAND | Universal Music - Z Tunes LLC | PA1084067 |
| 10540 | I WAITED TOO LONG | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU570045 |
| 10541 | I WANNA BE LOVED | Universal Music Corp. | EU419303 |
| 10542 | I WANNA BE READY | Universal Music - Z Tunes LLC | PA345983 |
| 10543 | I WANNA BE THE ONE | Universal Music Corp. | PA0002484701 |
| 10544 | I WANNA BE WITH YOU | Universal Music Corp. | PA0002072163 |
| 10545 | I WANNA BE YOUR BABY | Songs Of Universal, Inc. | PA745139 |
| 10546 | I WANNA BE YOUR BABY | Songs Of Universal, Inc.; Universal Music Corp. | EU984816; RE687617 |
| 10547 | I WANNA BE YOUR GIRL | Universal Music - MGB NA LLC | PA532922 |
| 10548 | I WANNA BE YOUR LOVER | Songs Of Universal, Inc. | PA0000275014; EU0000265418 |
| 10549 | I WANNA BE YOUR MAN | PolyGram Publishing, Inc. | PA448563 |
| 10550 | I WANNA BE YOUR MAN FOREVER | Songs Of Universal, Inc. | PA00000970060 |
| 10551 | I WANNA BE YOUR PUPPY BAB | Songs Of Universal, Inc. | EU159600 |
| 10552 | I WANNA COME BACK | Universal Music - Z Tunes LLC | PA603800 |
| 10553 | I WANNA DANCE WITH SOMEBODY | Songs Of Universal, Inc. | PA0000343550; PAU000985995; PAU000901755 |
| 10554 | I WANNA DO IT WITH YOU | Universal Music - Z Tunes LLC | PA685659 |

| 10555 | I WANNA DO SOMETHING FOR YOU | Universal Music - Z Tunes LLC | PA935327 |
|---|---|---|---|
| 10556 | I WANNA GET FUNKY | Universal Music Corp. | EU459153 |
| 10557 | I WANNA GET NEXT TO YOU | Songs Of Universal, Inc. | EP366535 |
| 10558 | I WANNA HAVE LOVE WITH YOU | Songs Of Universal, Inc. | PA275218 |
| 10559 | I WANNA HOLD YOU | Universal Music Corp. | PA0001285421 |
| 10560 | I WANNA HOLD YOU FOREVER | Songs Of Universal, Inc. | PA523659 |
| 10561 | I WANNA KNOW | Songs Of Universal, Inc.; Universal Music Corp. | PA2088563 |
| 10562 | I WANNA LOVE SOMEBODY | Universal Music - Z Tunes LLC | PA892074 |
| 10563 | I WANNA LOVE YOU | Universal Music - Z Tunes LLC | PA1077371 |
| 10564 | I WANNA MAKE LOVE TO YOU | Universal Music Corp. | PAU25170 |
| 10565 | I WANNA PLAY WITH YOU | Universal Music Corp. | EU587680 |
| 10566 | I WANNA RAMBLE | Songs Of Universal, Inc. | EU384204; PA310372 |
| 10567 | I WANNA SAY I LOVE YOU | Universal Music Corp.; Universal Music - Z Tunes LLC | PA257819 |
| 10568 | I WANNA THANK YOU | Songs Of Universal, Inc. | EP366800 |
| 10569 | I WANNA THANK YOU BABY | Songs Of Universal, Inc. | PA120490 |
| 10570 | I WANNA THANK YOU GIRL | Universal Music - MGB NA LLC | PA343117 |
| 10571 | I WANT | Songs Of Universal, Inc.; Universal Music Corp. | PA0000576158 |
| 10572 | I WANT A BEETLE FOR CHRISTMAS | PolyGram Publishing, Inc. | EU859304 |
| 10573 | I WANT A GIRL (JUST LIKE THE GIRL THAT MARRIED | PolyGram Publishing, Inc. | EP129437; PA143428; EP334512 |
| 10574 | I WANT A GOOD MAN | Universal Music Corp. | EU350361; RE816546 |
| 10575 | I WANT EVERYONE TO KNOW I LOVE YOU | Universal Music Corp. | EU21518; RE688985 |
| 10576 | I WANT IT ALL NOW | Universal Music Corp. | PA34895 |
| 10577 | I WANT IT BACK | Universal Music Corp. | PA1716256 |
| 10578 | I WANT IT ITAL | PolyGram Publishing, Inc. | PA241332 |
| 10579 | I WANT LOVE | Universal Music Publishing Ltrd.; Polygram Publishing, Inc. | PA0001064720 |
| 10580 | I WANT MY SHIT | Universal Music - Z Tunes LLC | PA954818 |
| 10581 | I WANT SOMETHING MORE | Songs Of Universal, Inc. | PA747295 |
| 10582 | I WANT THE ONE I CAN'T HAVE | Universal Music Publishing Ltrd.; Polygram Publishing, Inc. | PA0000258399 |
| 10583 | I WANT THIS NIGHT TO LAST FOREVER | Songs Of Universal, Inc.; Universal Music Corp. | PA352459 |
| 10584 | I WANT TO (TA TA YOU BABY) | Songs Of Universal, Inc. | EP357276 |
| 10585 | I WANT TO BE EVIL | Songs Of Universal, Inc. | EU281166; EP74934 |
| 10586 | I WANT TO BE SOMEBODY'S BABY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU514449 |
| 10587 | I WANT TO BE YOUR BOYFRIEND | Universal Music Corp. | EU791658; RE565427 |
| 10588 | I WANT TO BE YOUR EVERYTHING | Songs Of Universal, Inc.; Universal Music Corp. | PA112094 |
| 10589 | I WANT TO CONQUER THE WORLD | Songs Of Universal, Inc. | PA747295 |
| 10590 | I WANT TO GET MARRIED | Universal Music - MGB NA LLC | EU477393 |
| 10591 | I WANT TO GIVE IT ALL | Universal Music - MGB NA LLC | PA106853; PA106853; PA124799; PA106853; PA106853; PA124799 |
| 10592 | I WANT TO GO | Songs Of Universal, Inc. | EU591602 |
| 10593 | I WANT TO HOLD YOU | Universal Music Corp. | EU103112 |
| 10594 | I WANT TO PAR-TAY! | PolyGram Publishing, Inc.; Universal Music Corp. | PA947843; PAU2345644; PA947843 |
| 10595 | I WANT TO PROTECT YOU | Universal Music Corp. | PA1905277 |
| 10596 | I WANT TO SEE YOU GO WILD | Songs Of Universal, Inc. | PA1695717 |
| 10597 | I WANT TO TAKE YOU HOME (TO SEE MAMA) | Universal Music Corp. | EU492078 |
| 10598 | I WANT TO THANK YOU | Songs Of Universal, Inc. | PA791767; PA915836 |
| 10599 | I WANT YOU | Songs Of Universal, Inc. | EU0000940881; EP0000219792; PA0000049242; PA0000275015; RE0000684785; RE0000684765 |
| 10600 | I WANT YOU | Universal Music - MGB NA LLC | EU447782 |
| 10601 | I WANT YOU | Universal Music Corp. | EU0000488082; EP0000371824 |
| 10602 | I WANT YOU | Universal Music Corp. | PA2066359 |
| 10603 | I WANT YOU ANYWAY | Universal Music - MGB NA LLC | PA2011583 |
| 10604 | I WANT YOU BACK AGAIN | PolyGram Publishing, Inc. | PA61388 |
| 10605 | I WANT YOU TONIGHT | Universal Music Corp. | PA51742; PA108091 |
| 10606 | I WANT YOUR FACE | Songs Of Universal, Inc. | PA1733657 |
| 10607 | I WANT'CHA BABY | Songs Of Universal, Inc.; Universal Music Corp. | PA0000604937 |

| 10608 | I WANTA KNOW I'M GOIN' HOME | PolyGram Publishing, Inc. | PA216708 |
| 10609 | I WANTED HIM | Songs Of Universal, Inc. | PA2176303 |
| 10610 | I WAS A FOOL TO LET YOU GO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU000000437 |
| 10611 | I WAS APPOINTED | PolyGram Publishing, Inc. | EU810025 |
| 10612 | I WAS BROUGHT TO MY SENSES | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 10613 | I WAS HOPING | Universal Music Corp. | PA0000940236 |
| 10614 | I WAS IN THE HOUSE WHEN THE HOUSE BURNED DOWN | Songs Of Universal, Inc. | PAU2436211 |
| 10615 | I WAS THE FIRST | PolyGram Publishing, Inc. | PA128159 |
| 10616 | I WAS THE FIRST ONE | PolyGram Publishing, Inc. | EU462465 |
| 10617 | I WAS THERE | Songs Of Universal, Inc. | EP361370 |
| 10618 | I WAS TOO BUSY LOVING YOU | PolyGram Publishing, Inc. | PA154727 |
| 10619 | I WASN'T THE ONE WHO SAID GOODBYE | Universal Music Corp. | PA364373 |
| 10620 | I WENT TO SLEEP | Universal Music Corp. | EU0000090885; RE0000729716 |
| 10621 | I WILL | Universal Music - MGB NA LLC | PA1881437 |
| 10622 | I WILL ALWAYS RETURN | Universal Music Corp. | PA0001102048 |
| 10623 | I WILL ARISE | PolyGram Publishing, Inc. | EU383359 |
| 10624 | I WILL BLESS YOUR NAME | Universal Music - Z Tunes LLC | PA896003 |
| 10625 | I WILL BUY YOU A NEW LIFE | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 10626 | I WILL LOVE HIM | Songs Of Universal, Inc. | PAU000206778 |
| 10627 | I WILL NOT DIE | Universal Music - MGB NA LLC | PA1015966 |
| 10628 | I WILL NOT EAT THE DARKNESS | Universal Music - MGB NA LLC | PA981423 |
| 10629 | I WILL RESCUE YOU | Universal Music - MGB NA LLC | PA1010938 |
| 10630 | I WILL STILL LOVE YOU | Universal Music - Z Tunes LLC | PA932243 |
| 10631 | I WILL SURVIVE | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA1057692; PA1199769 |
| 10632 | I WILL WIN | Songs Of Universal, Inc. | PAU883459 |
| 10633 | I WISH | Universal Music - Z Tunes LLC | PA0001070507 |
| 10634 | I WISH EVERY DAY COULD BE LIKE CHRISTMAS | PolyGram Publishing, Inc. | PA193632 |
| 10635 | I WISH I WAS CRAZY AGAIN | PolyGram Publishing, Inc. | PA59627; EP359778 |
| 10636 | I WISH I WAS IN NASHVILLE | PolyGram Publishing, Inc. | EP304085 |
| 10637 | I WISH YOU LOVE | PolyGram Publishing, Inc. | EU641929; PA192138 |
| 10638 | I WON'T DISAGREE | Universal Music Corp. | PA0001698195 |
| 10639 | I WON'T GIVE UP | PolyGram Publishing, Inc. | PA190885 |
| 10640 | I WON'T HAVE IT | Songs Of Universal, Inc. | PA705116 |
| 10641 | I WON'T HOLD YOU BACK | Universal Music - MGB NA LLC | PA134919 |
| 10642 | I WON'T LAST A DAY WITHOUT YOU | Universal Music Corp. | EU301104 |
| 10643 | I WON'T SHARE YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384299 |
| 10644 | I WONDER | Universal Music Corp. | EU391634; EP179239 |
| 10645 | I WONDER WHO SHE'S SEEING NOW | Universal Music Corp. | PA344513 |
| 10646 | I WONDER WHO'S HOLDIN' MY BABY TONIGHT | PolyGram Publishing, Inc. | PAU420569; PA180432; PA179443 |
| 10647 | I WONDER WHY | Songs Of Universal, Inc. | EU383728 |
| 10648 | I WOULD | Universal Music - Z Tunes LLC | PA1052026 |
| 10649 | I WOULD BE STRONGER THAN THAT | Universal Music Corp. | PA606584 |
| 10650 | I WOULD'VE LOVED YOU ANYWAY | Songs Of Universal, Inc. | PA0001053521; PA0001015394 |
| 10651 | I WOULDN'T DREAM OF IT | PolyGram Publishing, Inc. | EU657260 |
| 10652 | I WOULDN'T HAVE YOU ANY OTHER WAY | Universal Music - MGB NA LLC | EP275381; EP275381; EP275381; EP275381 |
| 10653 | I WOULDN'T TAKE HER TO A DOGFIGHT | Universal Music - MGB NA LLC | EP237268 |
| 10654 | I WOULDN'T TREAT A DOG THE WAY YOU TREATED ME | Universal Music Corp. | EU513002 |
| 10655 | I WOULDN'T WANT TO BE LIKE YOU | Universal Music - MGB NA LLC | EU851021 |
| 10656 | I WOULDN'T WANT TO LIVE IF YOU DIDN'T LOVE ME | PolyGram Publishing, Inc. | EP0000326083 |
| 10657 | I WOULDN'T WANT TO LIVE THERE ANYMORE | PolyGram Publishing, Inc. | EP262959; EP359777 |
| 10658 | I WOUND IT UP | Universal Music - MGB NA LLC | EU458 |
| 10659 | I WRITE THE SONGS | Universal Music Corp. | PA43170; PA51929; PA43170 |
| 10660 | I WROTE A SONG ABOUT IT | Universal Music - MGB NA LLC | PA1015525 |
| 10661 | I.C.U. | Universal Music Corp. | PA525134 |
| 10662 | I.D.I.O.T. | Universal Music - Z Tunes LLC | PA1137020 |
| 10663 | I.O.U. | PolyGram Publishing, Inc.; Universal Music Corp. | PA156756; PA179445; PA355521; PAU462108; PA198219; PA202662 |
| 10664 | I.O.U. | Songs Of Universal, Inc. | PA2141923 |
| 10665 | I.O.U. | Songs Of Universal, Inc. | EU42848; RE0000722475 |
| 10666 | I.O.U. BLUES | Songs Of Universal, Inc. | EU285332 |

| | | |
|---|---|---|
| 10667 | I'D BE TALKING ALL THE TIME | Universal Music - MGB NA LLC | EP275379; EP275379; EP275552; EP275379; EP275379; EP275552 |
| 10668 | I'D DIE FOR YOU | Universal Music - Z Tunes LLC | PA942282 |
| 10669 | I'D DO IT ALL OVER AGAIN | Songs Of Universal, Inc. | PA595225 |
| 10670 | I'D FLY AWAY | Universal Music Corp. | EU651668 |
| 10671 | I'D HATE TO BE YOU ON THAT DREADFUL DAY | Songs Of Universal, Inc. | EU0000848269 |
| 10672 | I'D HAVE YOU ANYTIME | Songs Of Universal, Inc. | PA0000049291; EP0000282373 |
| 10673 | I'D LIKE TO HAVE AN ELEPHANT FOR CHRISTMAS | PolyGram Publishing, Inc. | EU853219 |
| 10674 | I'D LIKE TO SEE JESUS ON THE MIDNIGHT SPECIAL | Universal Music - MGB NA LLC | PA15419 |
| 10675 | I'D LIKE YOUR HAIR LONG | Universal Music - MGB NA LLC | PA773943 |
| 10676 | I'D LOVE JUST ONCE TO SEE YOU | Universal Music Corp. | EU0000031118; RE0000729575 |
| 10677 | I'D RATHER | Universal Music Corp. | PA1053165 |
| 10678 | I'D RATHER BE BLIND, CRIPPLED AND CRAZY | Universal Music Corp. | EU428398 |
| 10679 | I'D RATHER BE YOUR ENEMY | Universal Music Corp. | EU264263 |
| 10680 | I'D RATHER DRINK MUDDY WATER | Songs Of Universal, Inc. | EU135302; EU136404; PA174465 |
| 10681 | I'D RATHER HAVE YOU | PolyGram Publishing, Inc. | Eu605650 |
| 10682 | I'D RATHER HURT MYSELF (THAN TO HURT YOU) | Universal Music Corp. | EU839344 |
| 10683 | I'D RATHER LOVE YOU | PolyGram Publishing, Inc. | EU228240 |
| 10684 | I'LL ALWAYS COME BACK | PolyGram Publishing, Inc. | PA318865; PA373910 |
| 10685 | I'LL BE BACK SOMEDAY | Songs Of Universal, Inc. | EU0000732689 |
| 10686 | I'LL BE EASY | Songs Of Universal, Inc. | PA19606 |
| 10687 | I'LL BE GONE | Universal Music - Z Tunes LLC | PA0001805744 |
| 10688 | I'LL BE HARD TO HANDLE | PolyGram Publishing, Inc. | EP39861; EP39861 |
| 10689 | I'LL BE LEAVING ALONE | PolyGram Publishing, Inc. | EP354133; EP370462; EP371286 |
| 10690 | I'LL BE SATISFIED WITH LOVE | PolyGram Publishing, Inc. | EU443902; EP104208 |
| 10691 | I'LL BE THE ONE | Songs Of Universal, Inc. | PA338729 |
| 10692 | I'LL BE THE OTHER WOMAN | Universal Music Corp. | EU443004; EP321711 |
| 10693 | I'LL BE THERE | Universal Music Corp. | EP188967; RE623362 |
| 10694 | I'LL BE THERE FOR YOU | Songs Of Universal, Inc. | PA763522 |
| 10695 | I'LL BE WAITING FOR YOU | Universal Music - Z Tunes LLC | PA542917 |
| 10696 | I'LL BE YOUR BABY TONIGHT | Songs Of Universal, Inc. | EP0000250859; EU0000032647; PA0000049256; PA0000275021 |
| 10697 | I'LL BE YOUR SHOULDER | Universal Music - Z Tunes LLC | PA533486 |
| 10698 | I'LL CHANGE | Songs Of Universal, Inc. | PA1888852 |
| 10699 | I'LL CLIMB ANY MOUNTAIN | Songs Of Universal, Inc. | PA544129 |
| 10700 | I'LL COME RUNNING | Songs Of Universal, Inc. | EP0000220993 |
| 10701 | I'LL DO ANYTHING FOR YOU | PolyGram Publishing, Inc. | PA312501 |
| 10702 | I'LL DO IT ALL OVER AGAIN | PolyGram Publishing, Inc. | EP354132; EP369269 |
| 10703 | I'LL EAGLE ALIEN | Universal Music Corp. | PA0001637059; PA0001672923 |
| 10704 | I'LL EVEN LOVE YOU BETTER THAN I DID THEN | Songs Of Universal, Inc. | EP361367 |
| 10705 | I'LL FIND IT WHERE I CAN | PolyGram Publishing, Inc. | PAU62779 |
| 10706 | I'LL FOLLOW YOU | Universal Music - MGB NA LLC | PA1838935 |
| 10707 | I'LL FORGIVE BUT I'LL NEVER FORGET | PolyGram Publishing, Inc. | PA89400 |
| 10708 | I'LL GET ALONG | Universal Music Corp. | EU165194; RE775615 |
| 10709 | I'LL GET BY SOMEHOW | PolyGram Publishing, Inc. | EU508470 |
| 10710 | I'LL GET HOME SOMEDAY | Universal Music Corp. | EU231163; RE778239 |
| 10711 | I'LL GET IT DONE | Universal Music - Z Tunes LLC | PA852562 |
| 10712 | I'LL GLADLY TAKE YOU BACK | Songs Of Universal, Inc.; Universal Music Corp. | EU10703; RE688893 |
| 10713 | I'LL GO | Universal Music Corp. | PA1915070; PA1915070 |
| 10714 | I'LL GO  (PARTS 1 & 2) | Songs Of Universal, Inc. | EU822358 |
| 10715 | I'LL GO ON LIVING | Songs Of Universal, Inc. | EU814519 |
| 10716 | I'LL GO TO MY GRAVE LOVING YOU | Songs Of Universal, Inc. | EP326490 |
| 10717 | I'LL JUST TAKE IT OUT IN LOVE | PolyGram Publishing, Inc. | PA20547; EP377234 |
| 10718 | I'LL KEEP IT WITH MINE | Songs Of Universal, Inc. | EU0000903122 |
| 10719 | I'LL LIVE YESTERDAYS | Universal Music Corp. | EU264268 |
| 10720 | I'LL LOOK AROUND | Universal Music Corp. | EU414131 |
| 10721 | I'LL MAKE IT UP TO YOU | Songs Of Universal, Inc. | PA0002113692 |
| 10722 | I'LL NEED SOMEONE TO HOLD ME (WHEN I CRY) | PolyGram Publishing, Inc. | EP364046; PA89401; PA121189 |
| 10723 | I'LL NEVER BE | Universal Music Corp. | PA839215 |
| 10724 | I'LL NEVER BE IN LOVE AGAIN | PolyGram Publishing, Inc. | PA230452 |

| 10725 | I'LL NEVER FALL IN LOVE AGAIN | Universal Music Corp. | EU0000089380; EP0000255870 |
|---|---|---|---|
| 10726 | I'LL NEVER GET OVER YOU | Universal Music - MGB NA LLC | PA1015822 |
| 10727 | I'LL NEVER LET YOU GO | Universal Music - Z Tunes LLC | PA865457 |
| 10728 | I'LL NEVER LOVE THIS WAY AGAIN | Universal Music Corp. | EU827555; PA19195 |
| 10729 | I'LL NEVER STOP LOVING YOU | Universal Music Corp. | PA238794; PA279232 |
| 10730 | I'LL PAINT THE TOWN TONIGHT | PolyGram Publishing, Inc. | PA444595 |
| 10731 | I'LL PLAY THE BLUES FOR YOU | Universal Music Corp. | EU234380; RE797270; EU271879; RE799658 |
| 10732 | I'LL REMEMBER YOU | Songs Of Universal, Inc. | PA0000262069; PA0000258765 |
| 10733 | I'LL RUN YOUR HURT AWAY | Songs Of Universal, Inc.; Universal Music Corp. | EU928722; RE654642 |
| 10734 | I'LL SEE YOU IN HAWAII | Universal Music Corp. | EU296567 |
| 10735 | I'LL SEE YOU ON THE RADIO (LAURA) | Songs Of Universal, Inc. | PA0000287910; PA0000287910; PA0000287910 |
| 10736 | I'LL SLEEP WHEN I'M DEAD | Songs Of Universal, Inc. | PA0000017454 |
| 10737 | I'LL STILL BE MISSING YOU | PolyGram Publishing, Inc. | EU132875 |
| 10738 | I'LL STOP LOVING YOU WHEN YOU STOP LOVING ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PAU000157714 |
| 10739 | I'LL TAKE YOU ALIVE | Songs Of Universal, Inc. | PA177812 |
| 10740 | I'LL TAKE YOU THERE | Universal Music Corp. | EU321670; RE816283 |
| 10741 | I'LL THINK OF SOMETHING | PolyGram Publishing, Inc. | EP325196 |
| 10742 | I'LL UNDERSTAND | Universal Music Corp. | EU88458; RE729705 |
| 10743 | I'LL WAIT FOR YOU | Universal Music Corp. | EU540938; EP124156 |
| 10744 | I'M | Universal Music - Z Tunes LLC | PA1043994 |
| 10745 | I'M A CAMERA | Universal Music Corp. | PA54403 |
| 10746 | I'M A COUNTRY BOY | Universal Music Corp. | EU0000575365; PA0000015424 |
| 10747 | I'M A DOG | PolyGram Publishing, Inc. | PA0000832817 |
| 10748 | I'M A FLIRT (REMIX) | Universal Music - Z Tunes LLC | PA0001396274 |
| 10749 | I'M A FOOL | Universal Music - MGB NA LLC | PA981399 |
| 10750 | I'M A LOVER | Universal Music Corp. | EU273023; RE799669 |
| 10751 | I'M A ONE WOMAN MAN | PolyGram Publishing, Inc. | EU446631; EP102678 |
| 10752 | I'M A RAM | Universal Music Corp. | EU228094; RE797118 |
| 10753 | I'M A REAL MAN | Universal Music - MGB NA LLC | PA0000264965 |
| 10754 | I'M A VAGABOND | Songs Of Universal, Inc. | PA1733653 |
| 10755 | I'M A WINNER | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001312068 |
| 10756 | I'M A WITNESS TO THE CRIME | Universal Music Corp. | EU281868; PAU2346427 |
| 10757 | I'M ABOUT TO GET HER | Universal Music - Z Tunes LLC | PA0001165605 |
| 10758 | I'M ADDICTED | PolyGram Publishing, Inc. | PA448552 |
| 10759 | I'M AFRAID (OF LOSING YOU) | Universal Music Corp. | EU286413; RE799557 |
| 10760 | I'M AFRAID TO GO HOME | PolyGram Publishing, Inc. | EU772095 |
| 10761 | I'M ALIVE | Songs Of Universal, Inc. | PA0000151903 |
| 10762 | I'M ALONE | PolyGram Publishing, Inc. | EP33863; EP33863 |
| 10763 | I'M ALREADY BLUE | PolyGram Publishing, Inc. | PA68871; PA52929 |
| 10764 | I'M BACK | Universal Music - MGB NA LLC | EU937643 |
| 10765 | I'M BACK | Universal Music Corp. | PA1262508; PA1262508 |
| 10766 | I'M BEGGIN' YOU | Universal Music Corp. | PA0000350867 |
| 10767 | I'M BEGINNING TO BELIEVE MY OWN LIES | PolyGram Publishing, Inc. | EP0000288385 |
| 10768 | I'M BROKE | Universal Music - Z Tunes LLC | PA1021055 |
| 10769 | I'M BUGGED AT MY OL' MAN | Universal Music Corp. | EU0000890213; RE0000610578 |
| 10770 | I'M CALLING YOU NOW | PolyGram Publishing, Inc. | PAu333079; PAu417546; PA245266 |
| 10771 | I'M COLD | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344067 |
| 10772 | I'M COMIN' HOME | Universal Music Corp. | EU338343; RE815206 |
| 10773 | I'M COMIN' HOME GIRL | Universal Music - MGB NA LLC | EU272000; EU272000 |
| 10774 | I'M COMIN' TO THE BEST PART OF MY LIFE | Universal Music Corp. | EU422151; PAU2425091; EU488097; PAU2431632 |
| 10775 | I'M COOL | Universal Music Corp. | PA866418; PA916474 |
| 10776 | I'M COOL WITH THAT | Universal Music - Z Tunes LLC | PA0002506098 |
| 10777 | I'M DANCING AS FAST AS I CAN | PolyGram Publishing, Inc. | PA184493; PA134794 |
| 10778 | I'M DOWN | Universal Music - Z Tunes LLC | PA0000833107 |
| 10779 | I'M DOWN | Universal Music Corp. | PA960270; PA960270 |
| 10780 | I'M DYIN' A LITTLE EACH DAY | Songs Of Universal, Inc. | PA318219 |
| 10781 | I'M DYIN', FAST AS I CAN | Songs Of Universal, Inc. | EU706838 |
| 10782 | I'M EASY | Universal Music Corp. | EP367559 |

| 10783 | I'M FEELIN' FINE | Universal Music Corp. | PAU25195 |
|---|---|---|---|
| 10784 | I'M FEELING SORRY | PolyGram Publishing, Inc. | EU493016; RE259321 |
| 10785 | I'M FINALLY FREE | PolyGram Publishing, Inc. | EU496858 |
| 10786 | I'M FOR YOU, YOU'RE FOR ME | Universal Music Corp. | EU229348; RE797123 |
| 10787 | I'M FREE | PolyGram Publishing, Inc. | EP274278 |
| 10788 | I'M FREE | Songs Of Universal, Inc. | EU325724 |
| 10789 | I'M FREE | Universal Musica, Inc. | PA0000662097; PA0000869770 |
| 10790 | I'M GAY | Universal Music - Z Tunes LLC | PA1166356 |
| 10791 | I'M GETTING GOOD AT MISSING YOU | PolyGram Publishing, Inc. | EP364029; EP369273 |
| 10792 | I'M GETTING READY | Universal Music Corp. | PA0002461222 |
| 10793 | I'M GLAD | Songs Of Universal, Inc. | EU708309 |
| 10794 | I'M GLAD I NEVER | Universal Music Corp. | EU264269 |
| 10795 | I'M GLAD TO DO IT | Universal Music Corp. | EU466087 |
| 10796 | I'M GLAD YOU'RE MINE | Universal Music Corp. | EU360512; RE816488 |
| 10797 | I'M GOING DOWN | Songs Of Universal, Inc. | EP370796 |
| 10798 | I'M GOING OUT | Universal Music - Z Tunes LLC | PA0001143492 |
| 10799 | I'M GOING TO BE A TEENAGE IDOL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387485 |
| 10800 | I'M GOING TO STOP PRETENDING THAT I DIDN'T BREAK YOUR HEART | Universal Music Corp. | PA1284331 |
| 10801 | I'M GONE | Universal Music - Z Tunes LLC | PA0000914342 |
| 10802 | I'M GONNA ACT RIGHT | Songs Of Universal, Inc. | EU804472 |
| 10803 | I'M GONNA FLY | Universal Music Corp. | PAU1426403; PA795446 |
| 10804 | I'M GONNA GET MARRIED | Universal Music Corp. | EP133909; RE366859 |
| 10805 | I'M GONNA GET YA, BABY | Songs Of Universal, Inc. | EP376299 |
| 10806 | I'M GONNA LET HIM RIDE | Universal Music - MGB NA LLC | EU216941 |
| 10807 | I'M GONNA LOVE YOU | Songs Of Universal, Inc.; Universal Music Corp. | EU637535 |
| 10808 | I'M GONNA LOVE YOU | Universal Music - MGB NA LLC | PA998607 |
| 10809 | I'M GONNA LOVE YOU (LIKE THERE'S NO TOMORROW) | PolyGram Publishing, Inc. | UNCOPYRIGHTED; PA410198 |
| 10810 | I'M GONNA MAKE IT (WITHOUT YOU) | Universal Music Corp. | EU436167 |
| 10811 | I'M GONNA MAKE IT AFTER ALL | PolyGram Publishing, Inc. | EP372163 |
| 10812 | I'M GONNA MISS YOU | Universal Music Corp. | PA980134 |
| 10813 | I'M GONNA MOVE TO THE OUTSKIRTS OF TOWN | Universal Music Corp. | EU137117; EP103993 |
| 10814 | I'M GONNA SAY IT NOW | Universal Music Corp. | EU899109; RE608251 |
| 10815 | I'M GONNA TEAR YOUR PLAYHOUSE DOWN | Universal Music Corp. | EU375179; PA258970; RE817398 |
| 10816 | I'M GONNA' LOVE YOU TONIGHT (IN MY DREAMS) | PolyGram Publishing, Inc. | PA57183; PA75397 |
| 10817 | I'M GUILTY | Songs Of Universal, Inc. | PA0000151904; PA0000151904; PA0000151904 |
| 10818 | I'M HERE TO GET MY BABY OUT OF JAIL | Songs Of Universal, Inc. | EU84027 |
| 10819 | I'M HOOKED ON YOU | Universal Music - Z Tunes LLC | PA0001143489 |
| 10820 | I'M IN LOVE | Universal Music - MGB NA LLC | PA928843 |
| 10821 | I'M IN LOVE ALL OVER | Universal Music Corp.; Universal Music - MGB NA LLC | PA256009 |
| 10822 | I'M IN LOVE WITH A GIRL | Universal Music Corp. | EU474026 |
| 10823 | I'M IN LOVE WITH YOU | PolyGram Publishing, Inc. | EU707447 |
| 10824 | I'M IN NEED | Universal Music - Z Tunes LLC | PA917443 |
| 10825 | I'M IN THE MOOD | Universal Music - MGB NA LLC | EU254735 |
| 10826 | I'M IN TOUCH WITH YOUR WORLD | Songs Of Universal, Inc. | PAU000011299; PA0000045280; PA0000065634 |
| 10827 | I'M IN YOU | Universal Music Corp. | EU799091; EP378913 |
| 10828 | I'M JUST A MESS | Universal Music Corp. | EU797348 |
| 10829 | I'M JUST A STRANGER TO YOU | PolyGram Publishing, Inc. | EP243774 |
| 10830 | I'M JUST ANOTHER SOLDIER | Universal Music Corp. | EU321669; PAU002176418; RE817818 |
| 10831 | I'M JUST KEN | Songs Of Universal, Inc. | PA0002428588 |
| 10832 | I'M LEARNING TO LOVE HER | PolyGram Publishing, Inc. | EP307505 |
| 10833 | I'M LEAVING YOU AGAIN | Universal Music Corp. | PA233193 |
| 10834 | I'M LEGIT | Universal Music Corp. | PA0002094619 |
| 10835 | I'M LETTING YOU GO | PolyGram Publishing, Inc. | EU539610 |
| 10836 | I'M LOSING MY MIND OVER YOU | PolyGram Publishing, Inc. | EP13007 |
| 10837 | I'M LOST WITHOUT YOU | Universal Music Corp. | PA0001243942 |
| 10838 | I'M MIGHTY GRATEFUL | Universal Music Corp. | EU159729; RE775612 |
| 10839 | I'M MR. JODY | Universal Music - Z Tunes LLC | PA0000767693 |
| 10840 | I'M N LUV (WIT A STRIPPER) | Universal Music - Z Tunes LLC | PA1396315 |
| 10841 | I'M NOT AFRAID | Universal Music Corp. | PA0000243942 |

| 10842 | I'M NOT ALONE | Universal Music - Z Tunes LLC | PA1011529 |
|---|---|---|---|
| 10843 | I'M NOT AN ANGEL | Universal Music Corp. | PAU2014300; PA795447 |
| 10844 | I'M NOT ASHAMED | PolyGram Publishing, Inc. | PA1824232 |
| 10845 | I'M NOT ASHAMED | Songs Of Universal, Inc. | EU537989 |
| 10846 | I'M NOT LISA | PolyGram Publishing, Inc. | EP305503 |
| 10847 | I'M NOT THAT GOOD AT GOODBYE | PolyGram Publishing, Inc. | EP314622 |
| 10848 | I'M NOT THAT LONELY YET | Universal Music - MGB NA LLC | PA123333 |
| 10849 | I'M NOT THE MAN I'M SUPPOSED TO BE | PolyGram Publishing, Inc. | EU775806 |
| 10850 | I'M NOT THE ONE | Songs Of Universal, Inc. | PAU000355261 |
| 10851 | I'M NOT THE ONE | Universal Music Corp.; Universal Music - MGB NA LLC | PAU1956801; PA745847 |
| 10852 | I'M NOT THE SAME PERSON | Universal Music Corp. | EU97792; RE756261 |
| 10853 | I'M NOT THERE (1956) | Songs Of Universal, Inc. | EU0000155425 |
| 10854 | I'M NOT TRYIN' TO FORGET | PolyGram Publishing, Inc. | PA6888 |
| 10855 | I'M NOT WORRYING | Universal Music Corp. | EP7708 |
| 10856 | I'M NOT YOUR JUDGE | Universal Music - Z Tunes LLC | PA865462 |
| 10857 | I'M NUTHIN' | Universal Music Corp. | PA713596 |
| 10858 | I'M ON FIRE | Universal Music Corp. | EU575087 |
| 10859 | I'M ON FIRE | Universal Music Corp. | PAU001781093; PAU001854069 |
| 10860 | I'M ON FIRE (WITH THE JOY OF LOVING YOU) | Universal Music Corp. | EU309883; RE820216; PAU2071784 |
| 10861 | I'M ON TO YOU | Songs Of Universal, Inc. | PAU002897866; PA0001306001 |
| 10862 | I'M ON YOUR SIDE | Universal Music Corp. | EU416577 |
| 10863 | I'M OUT | Universal Music Corp. | PA0001936025 |
| 10864 | I'M OUTLIVED BY THAT THING? | PolyGram Publishing, Inc. | PA0000832813 |
| 10865 | I'M OVER YOU | Songs Of Universal, Inc. | PA1038625 |
| 10866 | I'M SAVING MY LOVE | PolyGram Publishing, Inc. | EU758108 |
| 10867 | I'M SAYIN' I'M SORRY | Songs Of Universal, Inc. | PA0000820201; PAU000802182 |
| 10868 | I'M SINKIN' DOWN | Universal Music - Z Tunes LLC | PA767689 |
| 10869 | I'M SO CURIOUS | Universal Music - Z Tunes LLC | PA969424 |
| 10870 | I'M SO HAPPY I CAN'T STOP CRYING | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 10871 | I'M SO HOT | Songs Of Universal, Inc. | PA85832 |
| 10872 | I'M SO INTO YOU | Songs Of Universal, Inc. | PA664028 |
| 10873 | I'M SO INTO YOU | Universal Music - Z Tunes LLC | PA0000833103 |
| 10874 | I'M SO RIGHT TONIGHT | Universal Music Corp. | EU66990; EP15345 |
| 10875 | I'M SO SORRY | Songs Of Universal, Inc. | PA0001999953 |
| 10876 | I'M SO TIRED | Songs Of Universal, Inc. | EU434217 |
| 10877 | I'M SORRY YOU HAD TO BE THE ONE | Songs Of Universal, Inc. | PA256496 |
| 10878 | I'M SPRUNG | Universal Music - Z Tunes LLC | PA1396314 |
| 10879 | I'M SPRUNG 2 | Universal Music - Z Tunes LLC | PA1396309 |
| 10880 | I'M STILL HERE | Universal Music Corp. | PA795316 |
| 10881 | I'M STILL NO 1 | Universal Music - Z Tunes LLC | PA376044 |
| 10882 | I'M STILL NOT OVER YOU | PolyGram Publishing, Inc. | EP335374 |
| 10883 | I'M STILL NOT OVER YOU | Universal Music Corp. | PA0000360236 |
| 10884 | I'M STILL STANDING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000262822 |
| 10885 | I'M STILL WAITING ON YOU | Universal Music - Z Tunes LLC | PA935326 |
| 10886 | I'M STRAIGHT | Universal Music Corp. | PA2248695 |
| 10887 | I'M TALKIN' TO YOU | Universal Music - MGB NA LLC | PA690938; PA690938 |
| 10888 | I'M TELLING TIM | Songs Of Universal, Inc. | PA873863 |
| 10889 | I'M THAT NIGGA | Universal Music - Z Tunes LLC | PA943832 |
| 10890 | I'M THE BEST | Universal Music Corp. | PA0001745294 |
| 10891 | I'M THE BOSS | Universal Music - MGB NA LLC | PA1721951 |
| 10892 | I'M THE LEAST YOU COULD DO | PolyGram Publishing, Inc. | PA1389192 |
| 10893 | I'M THE MAN | Universal Music - Z Tunes LLC | PA0000326184 |
| 10894 | I'M THE URBAN SPACEMAN | PolyGram Publishing, Inc. | EP132740 |
| 10895 | I'M THROUGH WITH LOVE | Songs Of Universal, Inc. | PA239333; PA257969 |
| 10896 | I'M TIRED | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EP106138 |
| 10897 | I'M TIRED | Universal Music Corp. | EU927953; RE654618 |
| 10898 | I'M TIRED OF PRETENDING | PolyGram Publishing, Inc. | EU571508 |
| 10899 | I'M TRUCKIN' | Universal Music Corp. | EU125557; RE753768 |
| 10900 | I'M TRYING | Songs Of Universal, Inc.; Universal Music Corp. | EU43108; EU73954; RE735571; EU79634 |

| | | | |
|---|---|---|---|
| 10901 | I'M TRYING TO SING A MESSAGE TO YOU | Universal Music Corp. | EU355102; RE816402 |
| 10902 | I'M WAITING FOR THE DAY | Universal Music Corp. | EU0000948187; RE0000662429 |
| 10903 | I'M WALKING BEHIND YOU | Universal Music Corp. | EF18986; EF19005; EF18986 |
| 10904 | I'M WALKING THRU HEAVEN WITH | Universal Music Corp. | EU60040; EU905848; EP15963 |
| 10905 | I'M WHAT YOU NEED | Universal Music Corp. | PAU1814156; PA738929 |
| 10906 | I'M YOUR ANGEL | Universal Music - Z Tunes LLC | PA0000921211 |
| 10907 | I'M YOUR BRAVE LITTLE SOLDIER | Universal Music Corp. | PA1846281 |
| 10908 | I'M YOUR GUN | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA472704 |
| 10909 | I'M YOUR MAN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA535962 |
| 10910 | I'M YOURS | Universal Music - Z Tunes LLC | PA1821348 |
| 10911 | I'VE BEEN A FOOL BEFORE | Universal Music Corp. | PA194043 |
| 10912 | I'VE BEEN DOWN SO LONG | Universal Music Corp. | EU40981 |
| 10913 | I'VE BEEN LOVED BY THE BEST | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PAU1180890; PAu1180890; PA410278; PA442537 |
| 10914 | I'VE BEEN LOVING YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000127527 |
| 10915 | I'VE BEEN SEARCHING | Universal Music Corp. | EU428841 |
| 10916 | I'VE BEEN SO LONELY | PolyGram Publishing, Inc. | EP241500 |
| 10917 | I'VE BEEN THERE BEFORE | Universal Music Corp. | EU301434; RE815758 |
| 10918 | I'VE BEEN THINKIN' BOUT YOU | Universal Music Corp. | PA1245169 |
| 10919 | I'VE BEEN THIS WAY BEFORE | Songs Of Universal, Inc. | EU0000524089 |
| 10920 | I'VE BEEN THROUGH TOO MUCH | Universal Music Corp. | EU346388 |
| 10921 | I'VE BEEN WAITING | Universal Music - Z Tunes LLC | PA583928 |
| 10922 | I'VE BEEN WORKING TOO HARD | Universal Music Corp. | PAU1601613 |
| 10923 | I'VE BEEN YOUR FOOL | Universal Music Corp. | PA0000178285 |
| 10924 | I'VE COME AWFUL CLOSE | PolyGram Publishing, Inc. | EP289409 |
| 10925 | I'VE CONVINCED EVERYBODY BUT MYSELF | PolyGram Publishing, Inc. | EU683105 |
| 10926 | I'VE FALLEN IN LOVE | Universal Music Corp. | EU73955 |
| 10927 | I'VE GOT 2 WINGS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052669 |
| 10928 | I'VE GOT A FEEL FOR YOU | PolyGram Publishing, Inc. | PA334174 |
| 10929 | I'VE GOT A FEELING (WE'LL BE SEEING EACH OTHER | Universal Music Corp. | EU630165; EP371910 |
| 10930 | I'VE GOT A NEW HEARTACHE | PolyGram Publishing, Inc. | EU457237; EP105110; PAU814746 |
| 10931 | I'VE GOT A QUARTER IN MY POCKET | Songs Of Universal, Inc.; Universal Music Corp. | PA914645 |
| 10932 | I'VE GOT A REASON TO SMILE (CAUSE I'VE GOT YOU) | Universal Music Corp. | EU545542 |
| 10933 | I'VE GOT A THING ABOUT TRAINS | PolyGram Publishing, Inc. | EP200854 |
| 10934 | I'VE GOT A WINNER IN YOU | PolyGram Publishing, Inc. | EP377233; PA20552 |
| 10935 | I'VE GOT A WOMAN | PolyGram Publishing, Inc. | PA1618865 |
| 10936 | I'VE GOT JUST ABOUT EVERYTHING I NEED | Universal Music Corp. | EU741670; RE503364 |
| 10937 | I'VE GOT LEAVING ON MY MIND | PolyGram Publishing, Inc. | EU652239 |
| 10938 | I'VE GOT MY LOVE TO KEEP ME WARM | Universal Music Corp. | EP0000059842; R000000033845 |
| 10939 | I'VE GOT ONE THING | Songs Of Universal, Inc. | EU236459 |
| 10940 | I'VE GOT SOMETHING TO SAY | Universal Music Corp. | EU25050 |
| 10941 | I'VE GOT THE HANDLE | PolyGram Publishing, Inc. | PA302480 |
| 10942 | I'VE GOT THE NEWS | Universal Music Corp. | EU0000556936 |
| 10943 | I'VE GOT TO CHANGE | PolyGram Publishing, Inc. | EU826875 |
| 10944 | I'VE GOT TO FORGET YOU | Songs Of Universal, Inc. | EU650879 |
| 10945 | I'VE GOT TO GO NOW | Universal Music Corp. | PA558653 |
| 10946 | I'VE GOT TO HAVE YOU | Universal Music - MGB NA LLC | EP284452; EP284452 |
| 10947 | I'VE GOT TO KNOW | Universal Music Corp. | EU953855; EU953855 |
| 10948 | I'VE GOT TO LOVE SOMEBODY'S BABY | Songs Of Universal, Inc.; Universal Music Corp. | EU944909; RE654237 |
| 10949 | I'VE GOT TO SHOW YOU | Universal Music - MGB NA LLC | PA532902 |
| 10950 | I'VE GOT YOU TO THANK FOR THAT | PolyGram Publishing, Inc. | PAU299197; PA148056 |
| 10951 | I'VE GOT YOUR LOVE | Universal Music - MGB NA LLC | PA106855; PA124799 |
| 10952 | I'VE GOTTA SING AWAY THESE BLUES | Songs Of Universal, Inc. | EU417463; EU417463; RE200239; RE200239 |
| 10953 | I'VE HAD ENOUGH | Universal Music Corp. | PA731894 |
| 10954 | I'VE HAD HER | Universal Music Corp. | EU967612; RE654546 |
| 10955 | I'VE HAD YOU | Universal Music Corp. | EP306410; RE816046 |
| 10956 | I'VE JUST BEEN FEELING BAD | Songs Of Universal, Inc.; Universal Music Corp. | EU972353; RE654112 |
| 10957 | I'VE LEARNED TO LIVE | Songs Of Universal, Inc. | PA443645 |
| 10958 | I'VE MADE UP MY MIND TO GIVE MYSELF TO YOU | Songs Of Universal, Inc. | PA0002475249 |

| 10959 | I'VE NEVER BEEN SO LOW ON LOVE | Universal Music - MGB NA LLC | PAU621227 |
|---|---|---|---|
| 10960 | I'VE NEVER HAD IT BAD | PolyGram Publishing, Inc. | PA201898 |
| 10961 | I'VE NEVER SEEN THE LIKES OF YOU | PolyGram Publishing, Inc. | PAS4651; PA79954 |
| 10962 | I'VE NEVER STOPPED DREAMING OF YOU | PolyGram Publishing, Inc. | PA179421 |
| 10963 | I'VE RUN OUT OF TOMORROWS | PolyGram Publishing, Inc. | Eu587857 |
| 10964 | I'VE SEEN THAT MOVIE TOO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 10965 | I'VE SEEN THE SAUCERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493477; RE0000857909 |
| 10966 | I'VE TOLD EVERY LITTLE STAR | PolyGram Publishing, Inc. | EP39459; EF23233; PA78072; PA113268; PA326533; EP29356; EP80189; EP80188EP79811; EP118055; EP334495 |
| 10967 | I'VE TOLD YOU FOR THE LAST TIME | Universal Music Corp. | EU207785; EP281216; PAu002235819; RE775699 |
| 10968 | I'VE TURNED YOU TO STONE | PolyGram Publishing, Inc. | EP367100 |
| 10969 | I'VE WAITED ALL MY LIFE FOR YOU | PolyGram Publishing, Inc. | EP375913 |
| 10970 | IAAM | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002510908 |
| 10971 | ICE CREAM | Universal Music - Z Tunes LLC | PA0001158928 |
| 10972 | ICED TEA | Universal Music Corp. | PA617568 |
| 10973 | ICING SUGAR | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344491 |
| 10974 | ICY BLUE HEART | Universal Music - MGB NA LLC | PA0000386809 |
| 10975 | IDA LEE | Universal Music Corp. | EU0000406203 |
| 10976 | IDEAS FOR WALLS | Songs Of Universal, Inc. | PA413304; PA444999 |
| 10977 | IDFC | Universal Music Corp. | PA2375002 |
| 10978 | IDIOT WIND | Songs Of Universal, Inc. | EU0000529121; PA0000049313; EP0000335360 |
| 10979 | IDOL | Universal Music Corp. | PA0002151328 |
| 10980 | IDOL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000735750 |
| 10981 | IDOL OF THE BAND | Universal Music Corp. | EU666462 |
| 10982 | IDOLS | Songs Of Universal, Inc.; Universal Music Corp. | PA2088567 |
| 10983 | IF | Universal Music - Z Tunes LLC | PA0001160491 |
| 10984 | IF | Universal Music Corp. | PA1231999 |
| 10985 | IF DOGS RUN FREE | Songs Of Universal, Inc. | PA0000049287; EU0000207296; EP0000281712 |
| 10986 | IF EVER I SEE YOU AGAIN | PolyGram Publishing, Inc. | EU859282 |
| 10987 | IF EVERY DAY WAS LIKE CHRISTMAS | Songs Of Universal, Inc. | EU917520 |
| 10988 | IF EVERYONE WAS LISTENING | Universal Music Corp. | EU0000537286 |
| 10989 | IF HEARTACHES WERE WINE (I'D STAY DRUNK ALL THE | PolyGram Publishing, Inc. | EU854789 |
| 10990 | IF HEAVEN AIN'T A LOT LIKE DIXIE | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA133408 |
| 10991 | IF HOLLYWOOD DON'T NEED YOU (HONEY, I STILL DO) | PolyGram Publishing, Inc. | PA132711; PA167551 |
| 10992 | IF I CAN'T HAVE ALL OF YOU (JUST GIVE ME WHAT YOU THINK IS.. | Universal Music - MGB NA LLC | PA72233; PA72233; PA72233; PA72233 |
| 10993 | IF I CAN'T SEE YOU | Universal Music Corp. | PAU38034 |
| 10994 | IF I COULD (WHAT I WOULD DO) | Universal Music Corp. | PA896508; PA907075 |
| 10995 | IF I COULD MAKE A LIVIN' (OUT OF LOVING YOU) | Universal Music Corp. | PA344451 |
| 10996 | IF I COULD MAKE THE WORLD DANCE | Universal Music - Z Tunes LLC | PA0001160495 |
| 10997 | IF I COULD ONLY HAVE THAT DAY BACK | Universal Music Corp. | PA475129 |
| 10998 | IF I COULD ONLY START OVER | PolyGram Publishing, Inc. | EP225272 |
| 10999 | IF I COULD SAY WHAT'S ON MY MIND | Universal Music Corp. | EU284043; RE799637 |
| 11000 | IF I COULD TURN BACK THE HANDS OF TIME | Universal Music - Z Tunes LLC | PA0000922225 |
| 11001 | IF I COULDN'T SEE YOU AGAIN | Songs Of Universal, Inc. | PA0000394562 |
| 11002 | IF I DON'T BE THERE BY MORNING | Songs Of Universal, Inc. | PA0000019220; PAU000065086 |
| 11003 | IF I DON'T LOVE YOU THIS WAY | Universal Music Corp. | EU0000457987; EU0000457987 |
| 11004 | IF I DON'T SEE YOU AGAIN | Songs Of Universal, Inc. | PAU003380686; PA0001687572 |
| 11005 | IF I EVER FALL IN LOVE | Songs Of Universal, Inc. | PA685677 |
| 11006 | IF I EVER HAD TO SAY GOODBYE TO YOU | PolyGram Publishing, Inc. | EP365928 |
| 11007 | IF I EVER NEEDED LOVE | Songs Of Universal, Inc.; Universal Music Corp. | EU987623; RE687635 |
| 11008 | IF I EVER SEE YOU AGAIN | Universal Music - MGB NA LLC | PAU1315678 |
| 11009 | IF I GET LUCKY | PolyGram Publishing, Inc. | EU943343 |

| 11010 | IF I GET THAT CLOSE | PolyGram Publishing, Inc. | PA223855 |
|---|---|---|---|
| 11011 | IF I GIVE MY SOUL | Songs Of Universal, Inc. | PA668998 |
| 11012 | IF I HAD A CHEATING HEART | PolyGram Publishing, Inc. | PA32271; PA32272 |
| 11013 | IF I HAD IT TO DO ALL OVER | Songs Of Universal, Inc.; Universal Music Corp. | EU10705; RE688895 |
| 11014 | IF I HAD MY WAY | Universal Music Corp. | EU832850 |
| 11015 | IF I HAD MY WAY | Universal Music Corp. | PAU2168145 |
| 11016 | IF I HAD THE POWER | Songs Of Universal, Inc. | EU425626 |
| 11017 | IF I HAD THE WORLD | Universal Music Corp. | PA107763 |
| 11018 | IF I HAD YOU | Universal Music - MGB NA LLC | PAU99767 |
| 11019 | IF I HADN'T MET YOU | Songs Of Universal, Inc. | PA859281 |
| 11020 | IF I KNEW THEN WHAT I KNOW NOW | Universal Music - MGB NA LLC | PA285747 |
| 11021 | IF I LOSE CHRISTMAS | Universal Music Corp. | PA1215735 |
| 11022 | IF I LOST MY WAY | Songs Of Universal, Inc. | PA0000785076; PA0000707181 |
| 11023 | IF I LOST YOUR LOVE | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU643209 |
| 11024 | IF I LOVE YOU | Songs Of Universal, Inc. | EU399880 |
| 11025 | IF I NEVER KNEW YOUR NAME | Songs Of Universal, Inc. | EU0000108851; EP0000296215 |
| 11026 | IF I NEVER SEE YOUR FACE AGAIN | Universal Music - MGB NA LLC | PA2070431 |
| 11027 | IF I NEVER SEE YOUR FACE AGAIN (SWIZZ BEATZ REMIX) | Universal Music - MGB NA LLC | PA0002070431 |
| 11028 | IF I ONLY KNEW | Universal Music Corp. | EU614107; EP347505; EP348323 |
| 11029 | IF I RULED THE WORLD | PolyGram Publishing, Inc. | PA284520 |
| 11030 | IF I SAW YOU AGAIN | Universal Music Corp. | EU821977 |
| 11031 | IF I SAY IT, IT'S SO | Universal Music Corp. | EU559833 |
| 11032 | IF I SHOULD LOVE AGAIN | Universal Music - MGB NA LLC | PAU331105; PA135747 |
| 11033 | IF I WALK A CROOKED STREET | Songs Of Universal, Inc. | EU0000026075 |
| 11034 | IF I WAS GOD | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1779159; PA1779159 |
| 11035 | IF I WERE A BOY | Songs Of Universal, Inc. | PA0002067654 |
| 11036 | IF I WERE A...I'D | Songs Of Universal, Inc. | PA600172 |
| 11037 | IF I WERE ALONE | Universal Music Corp. | EU898203 |
| 11038 | IF I'D BEEN THE ONE | Universal Music - MGB NA LLC | PA197295 |
| 11039 | IF I'D NEVER LOVED YOU | Universal Music - MGB NA LLC | PA956133 |
| 11040 | IF I'D PAID MORE ATTENTION TO YOU | Songs Of Universal, Inc. | PA530912 |
| 11041 | IF I'M WIT YOU | Universal Music - Z Tunes LLC | PA0000936144 |
| 11042 | IF I'M WIT YOU | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0000996032 |
| 11043 | IF IT AIN'T ONE THING IT'S ANOTHER | Universal Music Corp. | EU338697; CAU2401446; RE822322 |
| 11044 | IF IT DON'T FIT DON'T FORCE IT | Universal Music - MGB NA LLC | PA9161; PA9161; PA9161; PA9161 |
| 11045 | IF IT MAKES ANY DIFFERENCE | Songs Of Universal, Inc. | EP373530 |
| 11046 | IF IT PLEASES YOU | PolyGram Publishing, Inc. | EU802147 |
| 11047 | IF IT WAS COOL | PolyGram Publishing, Inc. | PA1203641 |
| 11048 | IF IT WASN'T | PolyGram Publishing, Inc. | PA1108216 |
| 11049 | IF IT'S ALRIGHT | Songs Of Universal, Inc. | EU40572 |
| 11050 | IF IT'S MONDAY MORNING | Universal Music Corp. | EU264262 |
| 11051 | IF LOVE COMES WITH IT | Universal Music Corp. | EU92677; RE756272 |
| 11052 | IF LOVE MUST GO | Universal Music Corp. | EU542559; EP362956 |
| 11053 | IF LOVIN' YOU IS WRONG | PolyGram Publishing, Inc. | EP88261 |
| 11054 | IF LOVING YOU IS WRONG | Universal Music - Z Tunes LLC | PA984156 |
| 11055 | IF LOVING YOU IS WRONG I DON'T WANT TO BE RIGHT | Universal Music Corp. | EU267757; EP302423; RE643952 |
| 11056 | IF MARY'S THERE | PolyGram Publishing, Inc. | EU751360 |
| 11057 | IF MY HEART WAS A HOUSE | Universal Music Corp. | PA1703296 |
| 11058 | IF MY WORLD DIDN'T HAVE YOU | Universal Music - MGB NA LLC | PA281793 |
| 11059 | IF NOT FOR YOU | Songs Of Universal, Inc. | EU0000188626; EU0000210179; PA0000049276; PA0000275020; EP0000281707 |
| 11060 | IF ONLY | Universal Music - Z Tunes LLC | PA1775368 |
| 11061 | IF ONLY | Universal Music Corp. | PA892040 |
| 11062 | IF ONLY I | Universal Music - MGB NA LLC | PA1838938 |
| 11063 | IF ONLY TONIGHT WE COULD SLEEP | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344482 |
| 11064 | IF ONLY YOU KNEW | Songs Of Universal, Inc. | PA209448 |
| 11065 | IF SHE JUST HELPS ME GET OVER YOU | PolyGram Publishing, Inc. | EP305038 |

| 11066 | IF SHE KNEW WHAT SHE WANTS | Songs Of Universal, Inc. | PA318281 |
|---|---|---|---|
| 11067 | IF SHIPS WERE MADE TO SAIL | PolyGram Publishing, Inc. | EU248575 |
| 11068 | IF THAT AIN'T A REASON (FOR YOUR WOMAN TO LEAVE) | Universal Music Corp. | EU268856; PAU2166263; RE664739 |
| 11069 | IF THAT AIN'T IT I QUIT | Universal Music - MGB NA LLC | PA1028233 |
| 11070 | IF THAT'S THE WAY YOU WANT IT | Songs Of Universal, Inc. | EU383700 |
| 11071 | IF THAT'S WHAT YOU WANT | Songs Of Universal, Inc. | PAU932173 |
| 11072 | IF THAT'S WHAT YOU WANT | Universal Music - Z Tunes LLC | PA530697 |
| 11073 | IF THE RIVER CAN BEND | Universal Music Publishing Ltd.; PolyGram Publishing, Inc. | PA0000904641 |
| 11074 | IF THE SHOE FITS | Universal Music Corp. | EU349040; EP380160 |
| 11075 | IF THE WASHING DON'T GIT YOU THE RINSING WILL | Universal Music Corp. | EU109400; RE753321 |
| 11076 | IF THERE WERE NO DREAMS | Songs Of Universal, Inc. | PAU001050598; PA0000537263 |
| 11077 | IF THERE WERE NO MEMORIES | PolyGram Publishing, Inc. | EP316678 |
| 11078 | IF THERE'S A GOD IN HEAVEN | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000739021 |
| 11079 | IF THESE SHEETS WERE STATES | Songs Of Universal, Inc. | PA1819136; PA1819136 |
| 11080 | IF THESE WALLS COULD SPEAK | PolyGram Publishing, Inc. | PAU971799 |
| 11081 | IF THIS IS HEAVEN | Universal Music Corp. | EU805360 |
| 11082 | IF THIS ISN'T LOVE | Universal Music Corp. | PA1716285 |
| 11083 | IF WE CAN'T HAVE FOREVER (LET'S TAKE TONIGHT) | PolyGram Publishing, Inc. | PA265584 |
| 11084 | IF WE CAN'T TRUST EACH OTHER | Universal Music Corp. | EU375180; RE817399 |
| 11085 | IF WE NEVER MEET AGAIN | Songs Of Universal, Inc. | PA407931; PA417505 |
| 11086 | IF WE WERE LOVERS | Universal Musica, Inc. | PA646337 |
| 11087 | IF YOU ARE TO BLOOM | Universal Music - MGB NA LLC | PA885470 |
| 11088 | IF YOU BELONGED TO ME | Songs Of Universal, Inc. | PA0000498706; PA0000511109; PA0000541633 |
| 11089 | IF YOU CAN DREAM | Songs Of Universal, Inc. | EU718960; EU746895 |
| 11090 | IF YOU COULD READ MY MIND | Songs Of Universal, Inc. | EU818455 |
| 11091 | IF YOU DON'T KNOW ME BY NOW | Songs Of Universal, Inc. | PA390858 |
| 11092 | IF YOU DON'T LIKE HANK WILLIAMS | Universal Music - MGB NA LLC | EP298947 |
| 11093 | IF YOU EVER LEAVE ME | Universal Music Corp. | EU971795 |
| 11094 | IF YOU FEEL IT | Universal Music Corp. | PAU924723 |
| 11095 | IF YOU FEEL THE NEED | PolyGram Publishing, Inc. | PA575523 |
| 11096 | IF YOU GO | Universal Musica, Inc. | PA0000720948 |
| 11097 | IF YOU GOTTA GO, GO NOW (OR ELSE YOU GOT TO STAY ALL NIGHT) | Songs Of Universal, Inc. | EP0000207582 |
| 11098 | IF YOU HAD YOUR WAY | Universal Music Corp. | PA66545 |
| 11099 | IF YOU KNEW ME BETTER | Universal Music Corp. | PA58138 |
| 11100 | IF YOU KNOW | Universal Music Corp. | EU645839 |
| 11101 | IF YOU KNOW WHAT I MEAN | Songs Of Universal, Inc. | EU0000683069; RE0000892314 |
| 11102 | IF YOU LEAVE ME TONIGHT I WILL CRY | Universal Music Corp. | EU327881; EP301490 |
| 11103 | IF YOU LOVE SOMEBODY SET THEM FREE | Songs Of Universal, Inc. | PA0001038434; PA0000254721; PA0000781156 |
| 11104 | IF YOU MUST LEAVE MY LIFE | Universal Music Corp. | EU41331 |
| 11105 | IF YOU ONLY KNEW | Universal Music Corp. | PA1931127; PA1931127 |
| 11106 | IF YOU RUN | Universal Music Corp. | PA387698 |
| 11107 | IF YOU SEE HER, SAY HELLO | Songs Of Universal, Inc. | EU0000529118; PA0000049309; EP0000335356 |
| 11108 | IF YOU SEE ME GETTING SMALLER I'M LEAVING | PolyGram Publishing, Inc. | EU724814 |
| 11109 | IF YOU SEE NATALIE | Universal Music Corp. | PA1284332 |
| 11110 | IF YOU SO GANGSTA | Universal Music Corp. | PA1263223 |
| 11111 | IF YOU THINK I'M CRAZY NOW (YOU SHOULD HAVE SEEN | PolyGram Publishing, Inc. | EP369270; PP361245 |
| 11112 | IF YOU THINK IT | Universal Music Corp. | EU255842; RE797221 |
| 11113 | IF YOU WANNA GET TO HEAVEN | Universal Music Corp. | EU478396; EP329499; EP345186; EP345187 |
| 11114 | IF YOU WANNA STAY | Songs Of Universal, Inc. | PA00000970060 |
| 11115 | IF YOU WERE A WOMAN (AND I WAS A MAN) | PolyGram Publishing, Inc. | PA0000386273 |
| 11116 | IF YOU WERE GONE WHERE WOULD THAT LEAVE ME | PolyGram Publishing, Inc. | PA346528 |
| 11117 | IF YOU WERE HER AND HE WAS ME | PolyGram Publishing, Inc. | EU852808 |
| 11118 | IF YOU WERE ME | PolyGram Publishing, Inc. | EP91133; EP97747 |
| 11119 | IF YOU'RE GOING TO HEAVEN | Songs Of Universal, Inc. | PA1245336 |
| 11120 | IF YOU'RE GONNA WALK ON MY LOVE | Universal Music Corp. | EU598659 |
| 11121 | IF YOU'RE READY (COME GO WITH ME) | Universal Music Corp. | EU369365; EP318859; RE816666 |
| 11122 | IF YOU'RE THINKING YOU WANT A STRANGER | PolyGram Publishing, Inc. | PAu324625; PA126607 |
| 11123 | IF YOU'RE WAITING ON ME (YOU'RE BACKING UP) | PolyGram Publishing, Inc. | PA112362 |

| | | | |
|---|---|---|---|
| 11124 | IF YOU'VE EVER BEEN IN LOVE | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA828061 |
| 11125 | IF YOU'VE GOT TEN MINUTES (LET'S FALL IN LOVE) | Universal Music Corp. | PA17212 |
| 11126 | IF YOUR FATHER WERE HERE | Universal Music Corp. | PA2092321 |
| 11127 | IF YOUR MOTHER WERE HERE | Universal Music Corp. | PA2094330 |
| 11128 | IFO | Universal Music - Z Tunes LLC | PA880467 |
| 11129 | IGNITION | Universal Music - Z Tunes LLC | PA0001130236 |
| 11130 | II CHRONICLES | Universal Music - Z Tunes LLC | PA1058604 |
| 11131 | IKE FOR FOUR MORE YEARS | Universal Music Corp. | EU0000439712; RE0000217017 |
| 11132 | IKE'S RAP I | Universal Music Corp. | EU218715; PAU2235824; RE775703 |
| 11133 | IKE'S RAP II | Universal Music Corp. | EU295517; PAU2328924; RE667676 |
| 11134 | IKE'S RAP III | Universal Music Corp. | EU295514; PAU2328913; RE667674 |
| 11135 | IKE'S RAP IV | Universal Music Corp. | EU295516; PAU2328923; RE667675 |
| 11136 | ILL WIND | Songs Of Universal, Inc. | PA391031 |
| 11137 | ILLEGAL | Songs Of Universal, Inc. | PA130399 |
| 11138 | ILLEGAL BUSINESS | Universal Music - Z Tunes LLC | PA376042 |
| 11139 | ILLUSIONS | Songs Of Universal, Inc.; Universal Music Corp. | PA791527 |
| 11140 | IMAGE OF THE INVISIBLE | Universal Music - MGB NA LLC | PA1163624 |
| 11141 | IMAGINATION | PolyGram Publishing, Inc. | PA427425 |
| 11142 | IMAGINE | Songs Of Universal, Inc. | PA0002166251 |
| 11143 | IMAGINE | Universal Music Corp. | RE0000778805; EU0000159541 |
| 11144 | IMAGINE...IN DUB | Universal Music Corp. | PA774463 |
| 11145 | IMITATION OF LIFE | Universal Music - Z Tunes LLC | PA322926 |
| 11146 | IMMA BE | Universal Music Corp. | PA0001682852 |
| 11147 | IMMORTALITY | Universal Music Publishing Int. MGB Ltd.; Songs Of Universal, Inc. | PAU002148214; PA0001013704 |
| 11148 | IMMUNE | PolyGram Publishing, Inc. | PA1117418 |
| 11149 | IMMUNE | Universal Music Corp. | PA940220 |
| 11150 | IMN | Universal Music - Z Tunes LLC | PA1162584; PA1161425 |
| 11151 | IMPRESSED | PolyGram Publishing, Inc. | PA242292 |
| 11152 | IN A DAYDREAM | Universal Music Corp. | PA762794 |
| 11153 | IN A DIFFERENT LIGHT | Universal Music - MGB NA LLC | PA494515 |
| 11154 | IN A DREAM | Universal Music - MGB NA LLC | PA532912; PAS532912; PAS532912; PAS532912 |
| 11155 | IN A MISTY MORNING | Universal Music Corp. | EU772606 |
| 11156 | IN A SONG | Songs Of Universal, Inc.; Universal Music Corp. | PA1856532; PA1856532 |
| 11157 | IN A YOUNG GIRL'S MIND | Universal Music Corp. | EU539358; PAU498 |
| 11158 | IN A ZONE | Universal Music - Z Tunes LLC | PA835430 |
| 11159 | IN AMERICA | Songs Of Universal, Inc. | PAU192756; PA71080 |
| 11160 | IN BETTER DAYS | Songs Of Universal, Inc. | PA0001987227 |
| 11161 | IN BETWEEN | Universal Music - MGB NA LLC | PA925559 |
| 11162 | IN BETWEEN | Universal Music - Z Tunes LLC | PA0001167578; PA0001602915 |
| 11163 | IN BOOKS | Universal Music Corp. | PA1287865 |
| 11164 | IN BUILDINGS | Songs Of Universal, Inc. | PA0000692374 |
| 11165 | IN CARS | PolyGram Publishing, Inc. | PA92872 |
| 11166 | IN DA CLUB | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001317501; PA0001317501 |
| 11167 | IN DA CLUB | Universal Music Corp. | PA0001248729; PA0001147468 |

| 11168 | IN DARKNESS LET ME DWELL | Songs Of Universal, Inc. | PA0001165913 |
|---|---|---|---|
| 11169 | IN ENSENADA | Songs Of Universal, Inc. | PA0000151906; PA0000151906; PA0000151906 |
| 11170 | IN FATE'S HANDS | Songs Of Universal, Inc. | PA1376454 |
| 11171 | IN FRONT OF THE KIDS | Universal Music - Z Tunes LLC | PA774032 |
| 11172 | IN HIS OWN WORDS | Universal Music Corp.; Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1711763; PA1711763 |
| 11173 | IN JEOPARDY | Universal Music Corp. | PA0000243938 |
| 11174 | IN LOVE IN VAIN | PolyGram Publishing, Inc. | EP906; EP336388 |
| 11175 | IN LOVE WE GROW | Universal Music Corp. | EU481458 |
| 11176 | IN LOVE WITH YOU | Universal Music Corp. | EU553351 |
| 11177 | IN MOTION | Universal Music - Z Tunes LLC | PA529878 |
| 11178 | IN MY BLOOD | Universal Music Corp. | PA0002140754; PA0002228825; PA0002181770; PA0002128764 |
| 11179 | IN MY COMMUNITY | Songs Of Universal, Inc. | EU955789 |
| 11180 | IN MY DREAMS | Universal Music - Z Tunes LLC | PAU1109436 |
| 11181 | IN MY EYES | PolyGram Publishing, Inc. | PA33369 |
| 11182 | IN MY GIRLISH DAYS | Songs Of Universal, Inc. | EU797304 |
| 11183 | IN MY HEART | Songs Of Universal, Inc.; Universal Music Corp. | EU843863; RE592187 |
| 11184 | IN MY HOME IN SHELBY COUNTY (DOWN NEAR | PolyGram Publishing, Inc. | EU248791; EU248791 |
| 11185 | IN MY LIFETIME | Songs Of Universal, Inc. | PA0000820192 |
| 11186 | IN MY MUSIC | Songs Of Universal, Inc. | PA1009226 |
| 11187 | IN MY REMAINS | Universal Music - Z Tunes LLC | PA0001805741 |
| 11188 | IN MY ROOM | Universal Music Corp. | EU0000821070 |
| 11189 | IN MY ROOM | Universal Music Corp. | PA344612 |
| 11190 | IN MY ROOM | Universal Music Corp. | RE0000574316; EU0000821070 |
| 11191 | IN MY TIME OF DYIN' | Songs Of Universal, Inc. | PA0000049586 |
| 11192 | IN MY WAY | Universal Music Corp. | PA2113263; PA2113263 |
| 11193 | IN MY WORLD | Universal Music - Z Tunes LLC | PA583315 |
| 11194 | IN MY YOUNGER DAYS | Universal Music Corp. | PA1716469 |
| 11195 | IN NEON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218663 |
| 11196 | IN OUR BLOOD | Universal Music Corp. | PA1820417 |
| 11197 | IN OUR TIME | Universal Music Corp. | EU959947 |
| 11198 | IN PARADISE | Universal Music Corp. | EU616503 |
| 11199 | IN PICTURES | Universal Music - MGB NA LLC | PA724892 |
| 11200 | IN PIECES | Universal Music - Z Tunes LLC | PA0001167579; PA0001602936 |
| 11201 | IN RED | Universal Music - MGB NA LLC | PA1164943 |
| 11202 | IN SANTA'S BAG | PolyGram Publishing, Inc. | EU975856 |
| 11203 | IN SEARCH OF LITTLE SADIE | Songs Of Universal, Inc. | EU0000189839 |
| 11204 | IN SEARCH OF LOVE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU743671; PAU925002 |
| 11205 | IN STEREO | Universal Music - Z Tunes LLC | PA1163449 |
| 11206 | IN THE ABSENCE OF THE SUN | Universal Music - MGB NA LLC | PA806993 |
| 11207 | IN THE AIRPLANE OVER THE SEA | Universal Music - MGB NA LLC | PA928785 |
| 11208 | IN THE BACK OF MY MIND | Universal Music Corp. | EU0000868746; RE0000610559; PAU002079489 |
| 11209 | IN THE BACK ROOM TONIGHT | PolyGram Publishing, Inc. | EU736373; RE0000496273 |
| 11210 | IN THE BATH | Universal Music Corp. | PA740990 |
| 11211 | IN THE CITY | PolyGram Publishing, Inc. | PA448710 |
| 11212 | IN THE DARKNESS | Universal Music - Z Tunes LLC | PA0001687153 |
| 11213 | IN THE DAYS OF THE CAVEMAN | PolyGram Publishing, Inc. | PA0000685757 |
| 11214 | IN THE DEEP BLUE SEA | PolyGram Publishing, Inc. | EU724499 |
| 11215 | IN THE END | Songs Of Universal, Inc. | PA1761783 |
| 11216 | IN THE GARDEN | Songs Of Universal, Inc. | EU569640 |
| 11217 | IN THE GARDEN | Songs Of Universal, Inc. | PAU000154154; PA0000073513 |

| 11218 | IN THE HEART OF THE DARK | PolyGram Publishing, Inc. | EP80921 |
|---|---|---|---|
| 11219 | IN THE HEAT OF THE SUMMER | Universal Music Corp. | EU941057; RE680327 |
| 11220 | IN THE LOST AND FOUND (HONKY BACH) | Universal Music - MGB NA LLC | PA0001015785 |
| 11221 | IN THE MIDDLE OF THE NIGHT | PolyGram Publishing, Inc. | PA172433 |
| 11222 | IN THE MORNING | Songs Of Universal, Inc. | EU694588 |
| 11223 | IN THE MORNING | Universal Music Corp. | PA1239475; PA1602460 |
| 11224 | IN THE MORNING TIME | Universal Music Corp. | PA289629 |
| 11225 | IN THE NAME OF YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052657 |
| 11226 | IN THE NIGHT | Songs Of Universal, Inc. | PA736887 |
| 11227 | IN THE NIGHT | Universal Music - MGB NA LLC | PA264161 |
| 11228 | IN THE OAKTOWN | Universal Music - Z Tunes LLC | PA954851 |
| 11229 | IN THE PARKING LOT | Universal Music Corp. | EU0000818196; RE0000574312; EU0000818196 |
| 11230 | IN THE PLAN | Universal Music Corp. | EU81072; RE729676; RE749398 |
| 11231 | IN THE QUIET MORNING (FOR JANIS JOPLIN) | Universal Music Corp. | EU273498; RE799673 |
| 11232 | IN THE REST OF MY LIFE | Songs Of Universal, Inc. | EU301859 |
| 11233 | IN THE STILL OF THE NIGHT | Universal Music - MGB NA LLC | PAU000724755; PAU000784822 |
| 11234 | IN THE STORM | Universal Music Corp. | PA577797 |
| 11235 | IN THE STREET | Universal Music Corp. | EU328416; RE816219 |
| 11236 | IN THE SUMMERTIME | Songs Of Universal, Inc. | PA0000113622; PA0000112933; PAU000311103 |
| 11237 | IN THE TRUNK | Universal Music - Z Tunes LLC | PA943286 |
| 11238 | IN THE WAYS OF THE SCALES | PolyGram Publishing, Inc. | PA482961 |
| 11239 | IN THE WORLD | Songs Of Universal, Inc. | PA945879 |
| 11240 | IN THE YARD, BEHIND THE CHURCH | Universal Music Corp. | PA1284318 |
| 11241 | IN THESE STREETS | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1395659; PA1395659 |
| 11242 | IN TRANSIT | Universal Music Corp. | PA0001728751; PA0001816940 |
| 11243 | IN VAIN | Universal Music Corp. | PA213896; PA426528 |
| 11244 | IN YOUR ARMS | Universal Music - Z Tunes LLC | PA1626393 |
| 11245 | IN YOUR EYES | PolyGram Publishing, Inc.; Universal Music Corp. | PA702770 |
| 11246 | IN YOUR EYES | Songs Of Universal, Inc. | PA249061 |
| 11247 | IN YOUR EYES | Universal Music - MGB NA LLC | PAu000091424 |
| 11248 | IN YOUR EYES | Universal Music Corp. | PA443846 |
| 11249 | IN YOUR HOUSE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194919 |
| 11250 | IN YOUR POCKET | Universal Music - MGB NA LLC | PA0001947807 |
| 11251 | INC. INTRO, THE | Songs Of Universal, Inc. | PA1282188 |
| 11252 | INCIDENT, THE | Universal Music - MGB NA LLC | PA1160113 |
| 11253 | INDEPENDENCE DAY | Songs Of Universal, Inc. | PA792433 |
| 11254 | INDEPENDENCE DAY | Universal Music - MGB NA LLC | PA0000846538 |
| 11255 | INDIA SONG, THE | Universal Music Corp. | EU328413; RE816216 |
| 11256 | INDIAN GIRL (AND ADULT STORY) | Songs Of Universal, Inc. | PA0000449659 |
| 11257 | INDIAN SUMMER | Songs Of Universal, Inc. | EU936175 |
| 11258 | INDIAN SUMMER BLUES | Songs Of Universal, Inc. | PA544129 |
| 11259 | INDIAN SUNSET | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000233421; EFO000153739 |
| 11260 | INDIANA | Universal Music - MGB NA LLC | PA1698116 |
| 11261 | INDIANA | Universal Music Corp. | PA812211 |
| 11262 | INDIANS | Universal Music - Z Tunes LLC | PA322923 |
| 11263 | INDIE CINDY | Songs Of Universal, Inc. | PA1914583 |
| 11264 | INDIFFERENCE OF HEAVEN, THE | Songs Of Universal, Inc. | PAU1701310; PA626120 |
| 11265 | INDIGO FLOW | Universal Music - Z Tunes LLC | PA886037 |
| 11266 | INDUSTRY BABY | Songs Of Universal, Inc. | PA0002370565; PA0002421544 |
| 11267 | INEVITABLE RETURN OF THE GREAT WHITE DOPE, THE | PolyGram Publishing, Inc. | PA1049239 |
| 11268 | INFAMOUS PRELUDE, THE | Universal Music - MGB NA LLC | PA864703 |

| 11269 | INFATUEIGHTIES | Universal Music Corp. | PA1276942 |
| 11270 | INFINITY SIGN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320091 |
| 11271 | INK | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916030 |
| 11272 | INNER COMBUSTION | Universal Music - Z Tunes LLC | PA964746 |
| 11273 | INNER MANIPULATIONS | Songs Of Universal, Inc. | EU975455 |
| 11274 | INNOCENT | PolyGram Publishing, Inc. | PA1025291 |
| 11275 | INNOCENT EYES | Universal Music Corp. | PAU861559; PA319434 |
| 11276 | INNOCENT KIDS | Songs Of Universal, Inc. | PA887845 |
| 11277 | INSECURITIES | Universal Music - Z Tunes LLC | PAU2063387 |
| 11278 | INSEPARABLE LOVERS | Songs Of Universal, Inc. | PAU2110703 |
| 11279 | INSIDE | Songs Of Universal, Inc. | PA0001131954 |
| 11280 | INSIDE | Universal Music - MGB NA LLC | PAU398825 |
| 11281 | INSIDE LOVE (SO PERSONAL) | Songs Of Universal, Inc. | PA422148 |
| 11282 | INSIDE MY HEAD (VOICES) | Songs Of Universal, Inc. | PA0000089744 |
| 11283 | INSIDE OF ME | Universal Music - Z Tunes LLC | PA0001687152 |
| 11284 | INSIDE OF ME | Universal Music Corp. | PAU414165 |
| 11285 | INSIDE OF ME | Universal Music Corp. | EU820376 |
| 11286 | INSIDE OF YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA1698468 |
| 11287 | INSIDE OUT | Songs Of Universal, Inc. | PA0000498705; PA0000511108; PA0000541632 |
| 11288 | INSIDE OUT | Universal Music - MGB NA LLC | PA1158194 |
| 11289 | INSIDE OUT | Universal Music - Z Tunes LLC | PA923057 |
| 11290 | INSIDE OUT | Universal Music Corp. | PA1690531 |
| 11291 | INSIDE OUT | Universal Music Corp. | PAU000394094 |
| 11292 | INSIDE, OUTSIDE | PolyGram Publishing, Inc. | PA34903 |
| 11293 | INSIDE/OUTSIDE | Universal Music - Z Tunes LLC | PAU2054706 |
| 11294 | INSIDE/OUTSIDE | Universal Music Corp. | PA111965 |
| 11295 | INSINUATION | Universal Music - MGB NA LLC | PA860192 |
| 11296 | INSTANT LONLINESS | PolyGram Publishing, Inc. | EU228237 |
| 11297 | INSUFFICIENT FUNDS | Universal Music Corp. | PA1921978 |
| 11298 | INTERIM | Universal Music Corp. | EU83725 |
| 11299 | INTERLUDE | Songs Of Universal, Inc. | PA1779663 |
| 11300 | INTERLUDE | Universal Music Corp. | PA358209 |
| 11301 | INTERLUDE | Universal Music Corp. | PA0001364854; PA0001166340 |
| 11302 | INTERLUDE #1 | Songs Of Universal, Inc. | PA0000064198 |
| 11303 | INTERMISSION | Universal Music - Z Tunes LLC | PA0000734983 |
| 11304 | INTERMISSION | Universal Music Corp. | EU339930; RE817145 |
| 11305 | INTERMISSION | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001703697 |
| 11306 | INTERNAL PRIMATES FOREVER | Universal Music - Z Tunes LLC | PA1046413 |
| 11307 | INTERNATIONAL HARVESTER | Universal Music - MGB NA LLC | PA928884 |
| 11308 | INTERSTATE LOVE SONG | Universal Music Corp. | PA0000662909; PA0001696290 |
| 11309 | INTERVIEW, THE | Universal Music - Z Tunes LLC | PA0000971998 |
| 11310 | INTO MY HYPERCUBE | Universal Music - Z Tunes LLC | PA964748 |
| 11311 | INTO SOMETHING (CAN'T SHAKE LOOSE) | Universal Music Corp. | EU805367 |
| 11312 | INTO THE CLEAR | Songs Of Universal, Inc. | PA1695716 |
| 11313 | INTO THE NIGHT | Universal Music Corp. | PAU512776 |
| 11314 | INTO THE OLD MAN'S SHOES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001368941 |
| 11315 | INTO THE PIT | Universal Music - Z Tunes LLC | PA993889 |
| 11316 | INTO THE WIND | Universal Music Corp. | PA643341 |
| 11317 | INTO YOU | Universal Music - Z Tunes LLC | PA0001687161 |
| 11318 | INTRO | PolyGram Publishing, Inc. | PA356323 |

| | | | |
|---|---|---|---|
| 11319 | INTRO | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA1395538; PA1395538 |
| 11320 | INTRO | Songs Of Universal, Inc. | PA2076713 |
| 11321 | INTRO | Songs Of Universal, Inc. | PA1779656 |
| 11322 | INTRO | Universal Music - MGB NA LLC | PA1072760 |
| 11323 | INTRO | Universal Music - MGB NA LLC | PA554834 |
| 11324 | INTRO | Universal Music - Z Tunes LLC | PA1069875 |
| 11325 | INTRO | Universal Music - Z Tunes LLC | PA774030 |
| 11326 | INTRO | Universal Music - Z Tunes LLC | PA0000833097 |
| 11327 | INTRO | Universal Music - Z Tunes LLC | PA943819 |
| 11328 | INTRO | Universal Music - Z Tunes LLC | PA1028526 |
| 11329 | INTRO | Universal Music - Z Tunes LLC | PA890638 |
| 11330 | INTRO | Universal Music - Z Tunes LLC | PA954819 |
| 11331 | INTRO | Universal Music - Z Tunes LLC | PA886028 |
| 11332 | INTRO | Universal Music - Z Tunes LLC | PA1021050 |
| 11333 | INTRO | Universal Music Corp. | PA1330977 |
| 11334 | INTRO | Universal Music Corp. | PA783374 |
| 11335 | INTRO | Universal Music Corp. | PA2248697 |
| 11336 | INTRO | Universal Music Corp. | PA1203665 |
| 11337 | INTRO | Universal Music Corp. | PA1199599 |
| 11338 | INTRO - LOVE TO LOVE PRELUDE | Universal Music Corp. | PA1808429 |
| 11339 | INTRO - THE SERMON | Universal Music - Z Tunes LLC | PA0000772558 |
| 11340 | INTRO TO REALITY | Universal Music - Z Tunes LLC | PA583317 |
| 11341 | INTRO-THINGS FALL APART | Universal Music - MGB NA LLC | PA1241535 |
| 11342 | INTRO/THERE'S SOMETHING GOIN' ON | Universal Music - MGB NA LLC | PA831907 |
| 11343 | INTROBRA | Universal Music - Z Tunes LLC | PA1753566 |
| 11344 | INTRUDER ALERT | Universal Music - MGB NA LLC | PA1913910 |
| 11345 | INUIT PROMISE, THE | Universal Music - MGB NA LLC | PA885475 |
| 11346 | INVISIBLE | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085246 |
| 11347 | INVISIBLE | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 11348 | INVISIBLE | Universal Music - Z Tunes LLC | PA681528 |
| 11349 | INVISIBLE MAN | Universal Music - MGB NA LLC | PA0000907564; PA0000861100; PA0000861101 |
| 11350 | INVISIBLE SUN | Songs Of Universal, Inc. | PA0000128667 |
| 11351 | INVISIBLE WOUNDS (DARK BODIES) | Universal Music - MGB NA LLC | PA1015286 |
| 11352 | INVOCATION | Universal Music Corp. | EU0000140984; PAU002224756; RE0000753802; RE0000763087; EP0000282644; PA0000856787; RE0000786813 |
| 11353 | IPHONE | Universal Music Corp. | PA0002540500 |
| 11354 | IRATION | Songs Of Universal, Inc. | PA368655 |
| 11355 | IRISH BOY | Universal Music Corp. | PA1849361 |
| 11356 | IRON LADY, THE | Universal Music Corp. | EU841825; RE601154; EP195369; RE601145 |
| 11357 | IRONY OF CHOKING ON A LIFESAVER, THE | Songs Of Universal, Inc. | PA1819141; PA1819141 |
| 11358 | IRRELEVANT | Universal Music Corp. | PA877870 |
| 11359 | IRREPLACEABLE | Universal Music - Z Tunes LLC | PA0001165043; PA0001165459; PA0001367688 |
| 11360 | IS ANYBODY OUT THERE IN LOVE | Universal Music Corp. | PA387696 |
| 11361 | IS ANYBODY THERE? | Universal Music - MGB NA LLC | PA386809 |
| 11362 | IS GOODBYE THAT EASY TO SAY | PolyGram Publishing, Inc. | EU731561 |
| 11363 | IS IT ANY WONDER | Universal Music Corp. | EU960129 |
| 11364 | IS IT ANY WONDER THAT I LOVE YOU | PolyGram Publishing, Inc. | EP279207 |
| 11365 | IS IT COOL TO FUCK | Universal Music - Z Tunes LLC | PA950126 |
| 11366 | IS IT OVER | Universal Music - Z Tunes LLC | PA935322 |
| 11367 | IS IT OVER YET | Universal Music - MGB NA LLC | PAU1734454 |

| 11368 | IS IT REAL LOVE | Universal Music Corp. | PA1680185 |
| 11369 | IS IT REALLY SO STRANGE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000345936 |
| 11370 | IS IT YOUR PLACE OR MINE | Songs Of Universal, Inc. | PA590349 |
| 11371 | IS THERE ANY WAY (YOU'LL STAY FOREVER) | PolyGram Publishing, Inc. | Ep337792 |
| 11372 | IS THERE ANYBODY HERE | Universal Music Corp. | EU921253; RE654157 |
| 11373 | IS THERE ROOM FOR ME | PolyGram Publishing, Inc. | EU474468 |
| 11374 | IS THERE SOMEBODY ELSE? | Universal Music Corp. | EU404255; EP130833 |
| 11375 | IS THERE SOMEWHERE | Songs Of Universal, Inc. | PA2092070 |
| 11376 | IS THIS HOW LOVE BEGINS | PolyGram Publishing, Inc. | PA228503 |
| 11377 | IS THIS LOVE? | Universal Music Corp. | PA0000006472 |
| 11378 | IS YOU IS, OR IS YOU AIN'T MY BABY | Universal Music Corp. | EU350581 |
| 11379 | IS YOUR LOVE IN VAIN? | Songs Of Universal, Inc. | PAU000027935; PAU000010070; PA0000017878; PA0000018288 |
| 11380 | ISIS | Songs Of Universal, Inc. | PA0000275029 |
| 11381 | ISLAND | Universal Music Corp. | PA2125891 |
| 11382 | ISLAND GIRL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000347003 |
| 11383 | ISLAND OF SOULS | Songs Of Universal, Inc. | PA0000515000; PA0001038444 |
| 11384 | ISLAND OF SOULS (THE LAST SHIP VERSION) | Songs Of Universal, Inc. | PA0000515000; PA0001038444 |
| 11385 | ISLAND SPICE | Universal Music Corp. | PA0001218980 |
| 11386 | ISLAND WOMAN | Universal Music Corp. | EU601341 |
| 11387 | ISLANDS | Universal Music - Z Tunes LLC | PAU2058553 |
| 11388 | ISLANDS IN THE SKY | Universal Music Corp. | EU19033; RE688951 |
| 11389 | ISLE OF INNISFREE | Universal Music Corp. | EF15858 |
| 11390 | ISLE OF THE CHEETAH | Universal Music - MGB NA LLC | PA885468 |
| 11391 | ISLE OF THE MISANTHROPE, THE | Universal Music Corp. | PAu004067496 |
| 11392 | ISN'T IT MIDNIGHT | Universal Music - MGB NA LLC | PA0000335045 |
| 11393 | ISN'T IT STRANGE | Songs Of Universal, Inc. | PAU354578 |
| 11394 | ISOLATED ONES | Songs Of Universal, Inc.; Universal Music Corp. | PA978124 |
| 11395 | ISSUES | Universal Music - MGB NA LLC | PA1072717 |
| 11396 | IT AIN'T ALWAYS WHAT YOU DO (IT'S WHO YOU LET SEE | Universal Music Corp. | EU360789; EP313441; RE816497 |
| 11397 | IT AIN'T COOL TO BE CRAZY ABOUT YOU | Universal Music - MGB NA LLC | PA322697 |
| 11398 | IT AIN'T EASY | Universal Music Corp. | EU623196 |
| 11399 | IT AIN'T EASY | Universal Music Corp. | EU143229; RE753891 |
| 11400 | IT AIN'T EASY | Universal Music Corp. | EU369363; RE816664 |
| 11401 | IT AIN'T FUN NO MORE | Songs Of Universal, Inc. | PA1752437 |
| 11402 | IT AIN'T GOING DOWN | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA815833 |
| 11403 | IT AIN'T GONNA BE EASY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 11404 | IT AIN'T ME | Universal Music Corp. | EU678289 |
| 11405 | IT AIN'T ME, BABE | Songs Of Universal, Inc. | EP0000195708; RE0000588405 |
| 11406 | IT AIN'T NO FUN | Universal Music Corp. | EU545539 |
| 11407 | IT AIN'T NO FUN TO ME | Universal Music Corp. | EU306773; RE814927 |
| 11408 | IT AIN'T NOTHIN' | PolyGram Publishing, Inc. | PA428154 |
| 11409 | IT AIN'T PERSONAL | Universal Music - Z Tunes LLC | PA0001101586 |
| 11410 | IT ALL COMES DOWN TO YOU | Universal Music Corp. | PAU1830087; PA687157 |
| 11411 | IT COMES BACK TO YOU | Songs Of Universal, Inc. | PA0001999988 |
| 11412 | IT COULD HAVE BEEN ME | Universal Music - MGB NA LLC | EU401754; EU401754; EP335856; EP335856 |
| 11413 | IT COULDN'T BE BETTER | Universal Music Corp. | EU537655; EP341622 |
| 11414 | IT DOESN'T MATTER | Universal Music Corp. | PA0000350865 |
| 11415 | IT DON'T HURT TO DREAM | PolyGram Publishing, Inc. | EP367385 |
| 11416 | IT DON'T WORRY ME | Universal Music Corp. | EU582980 |
| 11417 | IT HAPPENS IN THE BEST OF DREAMS | PolyGram Publishing, Inc. | PA130780 |
| 11418 | IT HURTS ME, TOO | Songs Of Universal, Inc. | EU0000189835 |
| 11419 | IT HURTS SO BAD | Universal Music Corp. | PA25932 |
| 11420 | IT HURTS TOO MUCH TO STAY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1010190 |

| 11421 | IT IS NO SECRET | Songs Of Universal, Inc.; Universal Music Corp. | PA724806 |
|---|---|---|---|
| 11422 | IT IS WHAT IT IS | Universal Music - Z Tunes LLC | PA950115 |
| 11423 | IT MATTERS TO ME | Songs Of Universal, Inc.; Universal Music Corp. | PA1703202 |
| 11424 | IT MUST BE BELIEVED TO BE SEEN | Universal Music Corp. | PA2094487 |
| 11425 | IT MUST BE CHRISTMAS | Universal Music Corp. | EU606841 |
| 11426 | IT MUST BE LOVE | PolyGram Publishing, Inc. | PA18884; PA57204 |
| 11427 | IT ONLY RAINS ON ME | PolyGram Publishing, Inc. | PA48699 |
| 11428 | IT ONLY TAKES A MINUTE | Songs Of Universal, Inc. | EU587247; PA345168 |
| 11429 | IT ONLY TOOK A DAY | Universal Music Corp. | PA1120831 |
| 11430 | IT PROBABLY ALWAYS WILL | Universal Music Corp. | EU537650; EP341630 |
| 11431 | IT S LIKE THAT | Universal Music - MGB NA LLC | PA62889 |
| 11432 | IT SEEMS LIKE YOU'RE READY | Universal Music - Z Tunes LLC | PA0000734977 |
| 11433 | IT SHOULD HAVE BEEN EASY | PolyGram Publishing, Inc. | PA320925; EP361241; EP378386 |
| 11434 | IT STARTED OUT SO NICE | Songs Of Universal, Inc. | EU292010 |
| 11435 | IT SURE FEELS LIKE LOVE TONIGHT | PolyGram Publishing, Inc. | PA181303 |
| 11436 | IT TAKES A LOT TO LAUGH, IT TAKES A TRAIN TO CRY | Songs Of Universal, Inc. | EU0000903132 |
| 11437 | IT TAKES THE BEST | Songs Of Universal, Inc. | EU251596 |
| 11438 | IT TOOK A WOMAN LIKE YOU | Universal Music - MGB NA LLC | EU819802 |
| 11439 | IT TOOK US ALL NIGHT LONG TO SAY GOODBYE | PolyGram Publishing, Inc. | EP344490 |
| 11440 | IT TURNS ME INSIDE OUT | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA89915; PA130814 |
| 11441 | IT WAS | Songs Of Universal, Inc.; Universal Music Corp. | PA1014890 |
| 11442 | IT WAS ALWAYS YOU | Universal Music - MGB NA LLC | PA0001914173; PA0001949317 |
| 11443 | IT WAS FIRE AT FIRST SIGHT | PolyGram Publishing, Inc. | PA287513 |
| 11444 | IT WAS JEALOUSY | Universal Music Corp. | EU509603 |
| 11445 | IT WAS THE NIGHT | Songs Of Universal, Inc. | PA292288 |
| 11446 | IT WILL NOT BE FORGOTTEN | Universal Music - MGB NA LLC | PA1779686 |
| 11447 | IT WORKS FOR ME | PolyGram Publishing, Inc. | PA364239 |
| 11448 | IT'LL BE HER | PolyGram Publishing, Inc. | PA29190 |
| 11449 | IT'LL BE ME | PolyGram Publishing, Inc. | EU475100 |
| 11450 | IT'LL COME TO YOU | Universal Music - MGB NA LLC | PA386809 |
| 11451 | IT'LL SHINE WHEN IT SHINES | Universal Music Corp. | EU537652; EP341624 |
| 11452 | IT'S A BEAUTIFUL LIFE | Songs Of Universal, Inc. | PA878232 |
| 11453 | IT'S A CRAZY WORLD | Universal Music - MGB NA LLC | EU756492 |
| 11454 | IT'S A CRYIN SHAME | Songs Of Universal, Inc. | EU266918; EP292383 |
| 11455 | IT'S A DAMN SHAME | Songs Of Universal, Inc. | EP376300 |
| 11456 | IT'S A FAST HORIZON | Universal Music Corp. | PA773781 |
| 11457 | IT'S A GOOD FEELING | Universal Music - Z Tunes LLC | PA865459 |
| 11458 | IT'S A HARD WORLD | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |
| 11459 | IT'S A LONG ROAD | Universal Music Corp. | EU0000317073 |
| 11460 | IT'S A LONG WAY TO DAYTONA | PolyGram Publishing, Inc. | PAU304994 |
| 11461 | IT'S A LONG WAY UP | Universal Music - MGB NA LLC | PAU743527 |
| 11462 | IT'S A LOVELY DAY TODAY | Universal Music Corp. | EP0000050295; R00000680197; EU0000215869; R00000680211 |
| 11463 | IT'S A MOTHERFUCKER | Universal Music Corp. | PA993384 |
| 11464 | IT'S A RIOT | Universal Music Corp. | PA23722 |
| 11465 | IT'S A SHORT WALK FROM HEAVEN TO HELL | PolyGram Publishing, Inc. | PA148070; PA257873 |
| 11466 | IT'S A SIN WHEN YOU LOVE SOMEBODY | PolyGram Publishing, Inc. | EU408211 |
| 11467 | IT'S A TRIP (GO FOR THE MOON) | Songs Of Universal, Inc. | PAU000565969; PA0000509742 |
| 11468 | IT'S A WONDERFUL LIFE (GONNA HAVE A GOOD LIFE) | Songs Of Universal, Inc. | PA368653 |
| 11469 | IT'S ALL ABOUT ME | Universal Music - Z Tunes LLC | PA962485 |
| 11470 | IT'S ALL ABOUT YOU | Songs Of Universal, Inc. | EU425623 |
| 11471 | IT'S ALL BEEN SAID BEFORE | Songs Of Universal, Inc. | EU346397 |
| 11472 | IT'S ALL COMIN' BACK TO ME NOW | Universal Music Corp. | PA321115 |
| 11473 | IT'S ALL GOOD | Universal Music - Z Tunes LLC | PA0001029506 |
| 11474 | IT'S ALL GOOD | Universal Music - Z Tunes LLC | PA734864 |
| 11475 | IT'S ALL I CAN DO | Songs Of Universal, Inc. | PA0000048079; PA0000065625 |
| 11476 | IT'S ALL IN VAIN | Universal Music Corp. | PA2125923 |

| | | | |
|---|---|---|---|
| 11477 | IT'S ALL OVER | Universal Music - Z Tunes LLC | PA1071151 |
| 11478 | IT'S ALL OVER | Universal Music Corp. | EU59498; RE731070 |
| 11479 | IT'S ALL OVER BUT THE CRYIN' | Universal Music Corp. | EP24324 |
| 11480 | IT'S ALRIGHT | PolyGram Publishing, Inc. | EP364040 |
| 11481 | IT'S ALRIGHT | Songs Of Universal, Inc. | PA0000857183; PA0000906737 |
| 11482 | IT'S ALRIGHT | Universal Music - Z Tunes LLC | PA774039 |
| 11483 | IT'S ALRIGHT | Universal Music Corp. | PA0000350863 |
| 11484 | IT'S ALRIGHT FOR YOU | Songs Of Universal, Inc. | PA0000069034 |
| 11485 | IT'S ALWAYS AUSTRALIA FOR ME | Universal Music Corp. | PA425858 |
| 11486 | IT'S ANOTHER SILENT NIGHT | PolyGram Publishing, Inc. | PA129463; PA195763 |
| 11487 | IT'S AW'RITE | Universal Music Corp. | EU730531 |
| 11488 | IT'S BEEN A LONG TIME | PolyGram Publishing, Inc. | EP367907 |
| 11489 | IT'S BEEN A LONG TIME | Universal Music Corp. | PAU1581228 |
| 11490 | IT'S BEEN A MIGHTY GOOD DAY | Universal Music Corp. | EU231166; RE775181 |
| 11491 | IT'S BEEN SO LONG | PolyGram Publishing, Inc. | EU311563; EU326249; EP74011 |
| 11492 | IT'S BEEN SO LONG | Songs Of Universal, Inc. | EU795172 |
| 11493 | IT'S BETTER THAN WALKING OUT | PolyGram Publishing, Inc. | EU652149 |
| 11494 | IT'S CHRISTMAS EVERYDAY IN ALASKA | PolyGram Publishing, Inc. | Eu853217 |
| 11495 | IT'S CRACCIN ALL NIGHT | Universal Music Corp. | PA1375613 |
| 11496 | IT'S ENOUGH | Universal Musica, Inc. | PA0000851777 |
| 11497 | IT'S FIVE O'CLOCK SOMEWHERE | PolyGram Publishing, Inc. | Ep370925 |
| 11498 | IT'S FOR YOU | Universal Music - MGB NA LLC | PAU000411258; PAU000475002 |
| 11499 | IT'S FUNNY | Songs Of Universal, Inc.; Universal Music Corp. | EU151553 |
| 11500 | IT'S GETTING DARK IN HERE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251373 |
| 11501 | IT'S GONNA RAIN | Universal Music - Z Tunes LLC | PA0000955504 |
| 11502 | IT'S GONNA RAIN AGAIN | Songs Of Universal, Inc. | EU234556 |
| 11503 | IT'S GONNA TAKE A LITTLE BIT LONGER | PolyGram Publishing, Inc. | EP292161 |
| 11504 | IT'S GONNA TAKE A LONG LONG TIME | Songs Of Universal, Inc. | PA390858 |
| 11505 | IT'S GOT TO BE MAGIC | PolyGram Publishing, Inc. | PA89403 |
| 11506 | IT'S GOTTA' BE LOVE | PolyGram Publishing, Inc. | PA48560 |
| 11507 | IT'S HAPPENING ALL OVER | Songs Of Universal, Inc.; Universal Music Corp. | EU984820; RE687621 |
| 11508 | IT'S HARD GOING UP (BUT TWICE AS HARD COMING DOWN) | Universal Music Corp. | EU342540; RE816102 |
| 11509 | IT'S HARD TO GO DOWN EASY | Universal Music Corp. | EU441082; EP339726 |
| 11510 | IT'S HARD TO SAY GOODBYE | Universal Music Corp. | EU33801 |
| 11511 | IT'S HARD TO TURN ME ON | Universal Music - MGB NA LLC | PA1075271 |
| 11512 | IT'S HIDDEN | Universal Music Corp. | PA352228 |
| 11513 | IT'S HOW YOU SAY IT | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA1009229 |
| 11514 | IT'S HOW YOU THINK | Universal Music Corp. | EU721110 |
| 11515 | IT'S IN THE BOOK | PolyGram Publishing, Inc. | PA63883 |
| 11516 | IT'S JUST ABOUT TIME | PolyGram Publishing, Inc. | EU552614; RE290989 |
| 11517 | IT'S JUST THE SUN | Songs Of Universal, Inc. | PAU070657 |
| 11518 | IT'S JUST THE WAY I FEEL | Songs Of Universal, Inc.; Universal Music Corp. | PAU242631; PA110134 |
| 11519 | IT'S LIKE DOPE | Universal Music - Z Tunes LLC | PA941479 |
| 11520 | IT'S LIKE EVERYDAY | Universal Music - Z Tunes LLC | PA0000993265 |
| 11521 | IT'S LIKE THAT | PolyGram Publishing, Inc. | PA1780927 |
| 11522 | IT'S ME | Songs Of Universal, Inc.; Universal Music Corp. | EU58899; EU103109; RE732095; RE753376 |
| 11523 | IT'S ME THAT YOU NEED | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000135450 |
| 11524 | IT'S ME...REMIX | Universal Music - Z Tunes LLC | PA0001643414; PA0001643414; PA0001643414 |
| 11525 | IT'S MORNING | PolyGram Publishing, Inc. | Ep350836 |
| 11526 | IT'S MUCH TOO LATE | Songs Of Universal, Inc.; Universal Music Corp. | PA1118791 |
| 11527 | IT'S MY BUSINESS | Universal Music - Z Tunes LLC | PA1130894 |
| 11528 | IT'S MY DOG BIRTHDAY | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA0002506097 |
| 11529 | IT'S MY JOB TO KEEP PUNK ROCK ELITE | Songs Of Universal, Inc. | PA873863 |
| 11530 | IT'S MY LIFE | Songs Of Universal, Inc. | EU664379 |

| 11531 | IT'S MY LIFE BABY | Songs Of Universal, Inc. | EU390360 |
|---|---|---|---|
| 11532 | IT'S MY TURN | Songs Of Universal, Inc. | PA0000083568 |
| 11533 | IT'S MY WAY | PolyGram Publishing, Inc. | EU447393; EP106137 |
| 11534 | IT'S NEVER QUITE WHAT IT SEEMS | Universal Music - MGB NA LLC | PA981419 |
| 11535 | IT'S NEVER TOO LATE | Songs Of Universal, Inc. | EU124179; EP260187 |
| 11536 | IT'S NOT A CRIME | Universal Music Corp. | EU698172 |
| 11537 | IT'S NOT A DREAM | PolyGram Publishing, Inc. | PA1763091 |
| 11538 | IT'S NOT ME | Songs Of Universal, Inc. | PA851747 |
| 11539 | IT'S NOT ME | Songs Of Universal, Inc. | PA1270163 |
| 11540 | IT'S NOT MY TIME | Songs Of Universal, Inc. | PA1694337 |
| 11541 | IT'S NOT THE NIGHT | Songs Of Universal, Inc.; Universal Music Corp. | PAU000591935; PA0000217477 |
| 11542 | IT'S NOT THE SAME OLD THING | Universal Music Corp. | PA692345 |
| 11543 | IT'S OK | Universal Music Corp. | EU0000682684 |
| 11544 | IT'S ON | Universal Music - Z Tunes LLC | PA0000740718 |
| 11545 | IT'S ONLY | Songs Of Universal, Inc. | PAU003547118 |
| 11546 | IT'S OUT OF MY HANDS | Universal Music Corp. | EU360784; RE816492 |
| 11547 | IT'S OVER | Universal Music Corp. | PA141879 |
| 11548 | IT'S OVER (THE NIGHT IS OVER) | PolyGram Publishing, Inc. | EU932908; PA43622; PA138534 |
| 11549 | IT'S OVER NOW | Universal Music - Z Tunes LLC | PA372559 |
| 11550 | IT'S PROBABLY ME | Universal Music Corp. | PA0000759224 |
| 11551 | IT'S RAINING | Universal Music - MGB NA LLC | EU441985 |
| 11552 | IT'S RAINING AGAIN | Universal Music Corp. | PA0000153469 |
| 11553 | IT'S RIGHT IN HERE | Universal Music - Z Tunes LLC | PA1041665 |
| 11554 | IT'S SO EASY | Songs Of Universal, Inc. | EU623737 |
| 11555 | IT'S SO HARD | Universal Music Corp. | EU33065; RE689277 |
| 11556 | IT'S SOMEONE ELSE | PolyGram Publishing, Inc. | EU858731 |
| 11557 | IT'S STILL YOU | PolyGram Publishing, Inc. | PA135417 |
| 11558 | IT'S TEAVEE TIME | Universal Music Corp. | PA2094327 |
| 11559 | IT'S THE END OF THE WORLD AS WE KNOW IT | Songs Of Universal, Inc. | PA0000343481 |
| 11560 | IT'S THE FALLING IN LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PA21050; PA21050 |
| 11561 | IT'S THE ONLY ONE YOU'VE GOT | Songs Of Universal, Inc. | PA1694366 |
| 11562 | IT'S THE SAME OLD SONG | Universal Music - MGB NA LLC | PAU000144971 |
| 11563 | IT'S TIME FOR LOVE | PolyGram Publishing, Inc. | PA222740; PA282488 |
| 11564 | IT'S TIME TO BE REAL | Universal Music Corp. | PAU25138 |
| 11565 | IT'S TIME TO PARTY | Songs Of Universal, Inc. | PA1105773 |
| 11566 | IT'S TRICKY | Universal Music Corp. | PA1929446 |
| 11567 | IT'S UP TO ME | Songs Of Universal, Inc. | PA737968 |
| 11568 | IT'S UP TO YOU | Universal Music Corp. | PA818748 |
| 11569 | IT'S WAY PAST SUPPERTIME | Universal Music Corp. | EU688239; RE443558 |
| 11570 | IT'S WHAT YOU DO WITH IT | Songs Of Universal, Inc. | PA705116 |
| 11571 | IT'S WRITTEN ALL OVER YOUR FACE | Universal Music - MGB NA LLC | PA101755 |
| 11572 | IT'S YOUR BIRTHDAY | Universal Music - Z Tunes LLC | PA0001160492 |
| 11573 | IT'S YOUR LOVE | Universal Music - MGB NA LLC | PAU108978 |
| 11574 | IT'S YOUR WORLD | Universal Music - Z Tunes LLC | PA0001917859 |
| 11575 | ITAL | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA862210 |
| 11576 | ITCH, THE | Universal Music - Z Tunes LLC | PA945869 |
| 11577 | ITTY BITTY PIGGY | Universal Music Corp. | PA0002466565 |
| 11578 | IVORY ROAD | Universal Music Corp. | PA1793038 |
| 11579 | IVY COVERED WALLS | Universal Music - MGB NA LLC | PA121172 |
| 11580 | IZZO / IN THE END | Universal Music - Z Tunes LLC | PA0001160199 |
| 11581 | JACK A DIAMONDS | Songs Of Universal, Inc. | EU484219 |

| 11582 | JACK LUMINOUS | Universal Music - Z Tunes LLC | PA744854 |
|---|---|---|---|
| 11583 | JACK MIRACULOUS | Universal Music Corp. | EU479610 |
| 11584 | JACK N THE BOX | Songs Of Universal, Inc.; Universal Music Corp. | PA0001701823 |
| 11585 | JACK OF SPADES | Universal Music - Z Tunes LLC | PA445568 |
| 11586 | JACK RABBIT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000164521 |
| 11587 | JACK U OFF | Universal Music Corp. | PA0000130924 |
| 11588 | JACK-ASS | Songs Of Universal, Inc. | PA0000866382 |
| 11589 | JACKIE BLUE | Universal Music Corp. | EU537654; EP335475 |
| 11590 | JACKSONVILLE KID | Universal Music Corp. | PA0001189251 |
| 11591 | JADE'S SONG | Universal Music - MGB NA LLC | PA429979; PA429979; PA429979; PA429979 |
| 11592 | JAGUAR | Songs Of Universal, Inc. | PA0002532676 |
| 11593 | JAH RULEZ | Universal Music - Z Tunes LLC | PA954406 |
| 11594 | JAHRAYMECOFASOLA | Universal Music Corp. | PA2088506 |
| 11595 | JAI HO | Songs Of Universal, Inc. | PA1656246 |
| 11596 | JAI HO (YOU ARE MY DESTINY) | Songs Of Universal, Inc. | PA0001656246 |
| 11597 | JAILHOUSE BLUES | Songs Of Universal, Inc. | PA213842 |
| 11598 | JAKE JECKEL | Universal Music - Z Tunes LLC | PA954821 |
| 11599 | JAKS | Songs Of Universal, Inc.; Universal Music Corp. | PA865352 |
| 11600 | JALISCO | Universal Music - MGB NA LLC | EP251668; EP251668; EP251668; EP251668 |
| 11601 | JAM | Universal Music Corp. | PAU25160; PA19186 |
| 11602 | JAMAICA JERK OFF | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 11603 | JAMES | Songs Of Universal, Inc. | PA896312 |
| 11604 | JAMMIN' ME | Songs Of Universal, Inc.; Universal Music Corp. | PAU000903715; PA0000335335; PA0000335095; PA0000332127 |
| 11605 | JAMMING | Universal Music Corp. | PA0000026950 |
| 11606 | JAN'S SONG | Songs Of Universal, Inc. | PA167317 |
| 11607 | JANAY | Songs Of Universal, Inc. | PA338941 |
| 11608 | JAPANESE DREAM, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344374 |
| 11609 | JAPANESE HANDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386443 |
| 11610 | JAUNDICED EYE | Songs Of Universal, Inc. | PA746365 |
| 11611 | JAZZ IN YOU, THE | Songs Of Universal, Inc. | EU634649 |
| 11612 | JAZZ TIME | Songs Of Universal, Inc. | PA0000056717 |
| 11613 | JAZZY'S GROOVE | Universal Music - Z Tunes LLC | PA512916 |
| 11614 | JE SURVIVRAI | PolyGram Publishing, Inc. | PAu47934 |
| 11615 | JEALOUS | PolyGram Publishing, Inc. | PA42672 |
| 11616 | JEALOUS | PolyGram Publishing, Inc. | PA378853 |
| 11617 | JEALOUS EYES | Songs Of Universal, Inc. | PAU1379649 |
| 11618 | JEALOUS GOT ME STRAPPED | Universal Music Corp.; Universal Music - Z Tunes LLC | PA940120 PA809252 |
| 11619 | JEALOUS MAN | Universal Music Corp. | EU666463 |
| 11620 | JEALOUSLY INSANE | Universal Music - MGB NA LLC | EP235355; EP235355; EP235355; EP235355 |
| 11621 | JEALOUSY | PolyGram Publishing, Inc. | EU529703 |
| 11622 | JEAN CLAUDE TRANS AM | Universal Music Corp. | PA1118736 |
| 11623 | JEANE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000244287 |
| 11624 | JEANIE NORMAN | PolyGram Publishing, Inc. | EP288386 |
| 11625 | JEANNIE'S DIARY | Universal Music Corp. | PA993384 |
| 11626 | JEANNINE | Universal Music Corp. | PA0002487079 |
| 11627 | JEFF WAZ ON THE BEAT BOX | Universal Music - Z Tunes LLC | PA512911 |
| 11628 | JEFF WEARS BIRKENSTOCKS | Songs Of Universal, Inc. | PA742353 |
| 11629 | JEFFTOWN CREEK | Universal Music Corp. | EU557939 |
| 11630 | JELLY ROLL | Songs Of Universal, Inc. | PA421443 |
| 11631 | JELLYROLL | PolyGram Publishing, Inc. | PA370039 |
| 11632 | JENNIFER | Universal Music Corp. | EU722710; EP371831 |
| 11633 | JENNY | Universal Music Corp. | PA112716 |

| 11634 | JENNY FROM THE BLOCK | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA0001125844; PA0001105367 |
|---|---|---|---|
| 11635 | JENNY LEE | Songs Of Universal, Inc. | EU519178; EU519178; RE309508; EP120006; EP120006; RE309508 |
| 11636 | JENNY OF OLDSTONES | Songs Of Universal, Inc. | PA0002546426 |
| 11637 | JENNY SAYS | Songs Of Universal, Inc. | PA808435 |
| 11638 | JENNY WANTS TO KNOW | Universal Music Corp. | EU272245; RE799662 |
| 11639 | JEREMIAH | Universal Music Corp. | EU534647 |
| 11640 | JEREMIAH BLUES | Songs Of Universal, Inc. | PA0000515003 |
| 11641 | JEREMIAH BLUES PART 1 | Songs Of Universal, Inc. | PA0000515003; PA0001038243 |
| 11642 | JERRY LEE'S ROCK & ROLL REVIVAL SHOW | PolyGram Publishing, Inc. | EP357682 |
| 11643 | JERUSALEM | Songs Of Universal, Inc. | PAU354576 |
| 11644 | JERUSALEM | Songs Of Universal, Inc. | PA0000506682; PAU000195844 |
| 11645 | JERUSALEM TRILOGY: MY CHOSEN ONE BIRTH, THE | Songs Of Universal, Inc. | PA693264 |
| 11646 | JERUSALEM, TOMORROW | Universal Music Corp.; Universal Music - MGB NA LLC | PA371543 |
| 11647 | JESSE YOUNGER | Universal Music - MGB NA LLC | EP289463 |
| 11648 | JESUS (OF NAZARETH) | Universal Music - Z Tunes LLC | PA1013787 |
| 11649 | JESUS CAN WORK IT OUT | Universal Music Corp. | EU575176 |
| 11650 | JESUS DIED FOR YOU | Songs Of Universal, Inc. | PA693263 |
| 11651 | JESUS DON'T GIVE UP ON ME | PolyGram Publishing, Inc. | EP259338 |
| 11652 | JESUS IS HERE TODAY | Universal Music Corp. | EU54404 |
| 11653 | JESUS IS MINE | PolyGram Publishing, Inc. | EU112365; EP343662 |
| 11654 | JESUS IS MY KIND OF PEOPLE | PolyGram Publishing, Inc. | EU321748 |
| 11655 | JESUS IS THE ANSWER EVERYTIME | Songs Of Universal, Inc. | PA530913 |
| 11656 | JESUS IS THE LIGHT OF THE WORLD | Songs Of Universal, Inc. | PA450518 |
| 11657 | JESUS IS THE ONE | Songs Of Universal, Inc. | PAU000431980 |
| 11658 | JESUS IS WAITING | Universal Music Corp. | EU420196 |
| 11659 | JESUS MENTIONED | Songs Of Universal, Inc. | PA148652 |
| 11660 | JESUS WALKS | Songs of Universal, Inc.; Universal Music – MGB NA LLC | PA0001159066; PA0001236826 |
| 11661 | JESUS WILL FIX IT | Songs Of Universal, Inc. | EU556891 |
| 11662 | JET PILOT | Songs Of Universal, Inc. | PA0000275033; PAU000688733 |
| 11663 | JET PLANE | Songs Of Universal, Inc. | PA944312 |
| 11664 | JEWISH | Universal Music Corp. | EU88379; RE731119 |
| 11665 | JEWISH WEDDING SONG | Universal Music Corp. | EU973203; EP229494 |
| 11666 | JIGGA MY N**** | Universal Music Corp. | PA0000971466; PA0000972919 |
| 11667 | JIGGA WHAT / FAINT | Universal Music - Z Tunes LLC | PA0001937227; PA0001160197 |
| 11668 | JIGGLE JIGGLE | Songs Of Universal, Inc. | PA0002510300 |
| 11669 | JIGSAW | Universal Music Corp. | PA717080 |
| 11670 | JIM | Universal Music Corp. | EU256107; EP96709 |
| 11671 | JIM DEAN OF INDIANA | Universal Music Corp. | EU238284; RE797304 |
| 11672 | JIM JONES | Songs Of Universal, Inc. | PA0000643273 |
| 11673 | JIM, JACK AND ROSE | Universal Music - MGB NA LLC | EP275551 |
| 11674 | JIMMIE RODGERS' DREAM | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727603 |
| 11675 | JIMMY | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA376046 |
| 11676 | JIMMY | Universal Music Corp. | EP229492 |
| 11677 | JIMMY JIMMY | Songs Of Universal, Inc. | PAU000460413; PA0000221152 |
| 11678 | JIMMY SHAKER DAY | Songs Of Universal, Inc. | PA1130223 |
| 11679 | JITTERBUG | Songs Of Universal, Inc. | EU8191157; PA56367 |
| 11680 | JO JO | Universal Music Corp. | EU479611 |
| 11681 | JOANNA | Songs Of Universal, Inc. | PAU638790; PA532119 |

| 11682 | JOB'S EYES | Universal Music - MGB NA LLC | PA835841 |
| 11683 | JOB'S SONG (BLESSED) | Universal Music - Z Tunes LLC | PA950763 |
| 11684 | JOBURG | Songs Of Universal, Inc. | PA2091210 |
| 11685 | JOE HILL | Universal Music Corp. | EU934050; RE654657 |
| 11686 | JOE LOUIS/JUDGEMENT DAY | Universal Music - Z Tunes LLC | PA867983 |
| 11687 | JOEY | Songs Of Universal, Inc. | PA0000449396; EP0000349424 |
| 11688 | JOHN | Songs Of Universal, Inc. | PA1767022 |
| 11689 | JOHN | Songs Of Universal, Inc. | PA851748 |
| 11690 | JOHN BROWN | Songs Of Universal, Inc. | EU0000793657; PA0000529687 |
| 11691 | JOHN DOE | Universal Music - Z Tunes LLC | PA894835; PA962676 |
| 11692 | JOHN L'S HOUSE RENT BOOGIE | Universal Music - MGB NA LLC | PAU1605711 |
| 11693 | JOHN ROLAND WOOD | PolyGram Publishing, Inc. | PA939638 |
| 11694 | JOHN SHAFT | Universal Music Corp. | EU330048; EP306554; PAU2424527; RE816243; RE816862 |
| 11695 | JOHN WESLEY HARDING | Songs Of Universal, Inc. | EP0000250848; EU0000032649; PA0000049258 |
| 11696 | JOHNNY APPLESEED | Songs Of Universal, Inc. | PA745139 |
| 11697 | JOHNNY FEDORA & ALICE BLUE BONNETT | Universal Music Corp. | EU423287; EP1616 |
| 11698 | JOHNNY LEE AND THE THING | Universal Music - MGB NA LLC | PAU1600162 |
| 11699 | JOHNNY PORTER | Universal Music Corp. | EU506437 |
| 11700 | JOHNNY ROTTENTAIL | Songs Of Universal, Inc. | PA1897045 |
| 11701 | JOHNNY STRIKES UP THE BAND | Songs Of Universal, Inc. | PA0000008167 |
| 11702 | JOHNNY WAS A GOOD BOY | Universal Music Corp. | EU977717; RE688040 |
| 11703 | JOHNNY'S THEME | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | EP209214; EU735981 |
| 11704 | JOIN IN THE FUN | Universal Music - Z Tunes LLC | PA424708 |
| 11705 | JOIN THE CLUB | Universal Music Corp. | PA839224 |
| 11706 | JOINED AT THE HIP | Universal Music - Z Tunes LLC | PA0001136139 |
| 11707 | JOINING YOU | Universal Music Corp. | PA0000940229 |
| 11708 | JOKER WENT WILD, THE | PolyGram Publishing, Inc. | PA397941 |
| 11709 | JOKER'S WILD, THE | Universal Music - Z Tunes LLC | PA740731 |
| 11710 | JOKING | Songs Of Universal, Inc. | PA0000807052; PA0000820446 |
| 11711 | JOLLY GREEN DUMBASS | Universal Music Corp. | PA1118742 |
| 11712 | JOLLY JOSEPH | PolyGram Publishing, Inc. | PA226404 |
| 11713 | JONAS AND EZEKIAL | Songs Of Universal, Inc. | PA0000807052; PA0000820446 |
| 11714 | JONES | Universal Music Corp. | EU0000210002 |
| 11715 | JONI MITCHELL TAPES | Universal Music Corp. | PA795264 |
| 11716 | JORNADA DEL MUERTO | Universal Music - Z Tunes LLC | PA0001725609 |
| 11717 | JOSEPHINE, FOR BETTER OR FOR WORSE | Universal Music Corp. | EU86578; RE729697 |
| 11718 | JOSIE | Universal Music Corp. | EU0000811352; PA0000019578 |
| 11719 | JOURNEY OF 1,000 YEARS | PolyGram Publishing, Inc. | PA968868 |
| 11720 | JOURNEY TO THE CENTER OF YOUR HEART | Universal Music Corp. | EU630149; EP350534 |
| 11721 | JOURNEY, THE | Universal Music Corp. | PA734700 |
| 11722 | JOURNEY, THE | Universal Music Corp. | PA1100854 |
| 11723 | JOURNEYMAN | PolyGram Publishing, Inc. | PA85159 |
| 11724 | JOY | Universal Music Corp. | PAU2264741; PA883555 |
| 11725 | JOY RIDE | Universal Music - MGB NA LLC | PA0000454485 |
| 11726 | JOYFUL | Songs Of Universal, Inc. | PAU003722811 |
| 11727 | JOYRIDE | Universal Music Corp. | PA923254 |
| 11728 | JOYRIDE | Universal Music Publishing Ltd. | PA0000518738 |
| 11729 | JUANITA | Songs Of Universal, Inc. | PA338877 |
| 11730 | JUBILEE WITH SOUL | Songs Of Universal, Inc. | EU372177 |
| 11731 | JUDGE A MAN BY THE WOMAN | Universal Music - MGB NA LLC | PA1165969 |
| 11732 | JUDY | PolyGram Publishing, Inc. | PA1051633 |
| 11733 | JUICE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1242128; PA1158107 |
| 11734 | JUICY | Universal Music Corp. | PA2094482 |
| 11735 | JUKE JOINT JOHNNY | PolyGram Publishing, Inc. | EU465983 |
| 11736 | JULIE | Universal Music Corp. | PA858023 |
| 11737 | JULIE ON MY MIND | Songs Of Universal, Inc. | EU1467 |
| 11738 | JULIET | Songs Of Universal, Inc. | EU0000108850; EP0000284488 |

| 11739 | JUMP BACK | Universal Music Corp. | EU843865 |
|---|---|---|---|
| 11740 | JUMP FOR JAH | PolyGram Publishing, Inc. | PA241333 |
| 11741 | JUMP SHOUT BOOGIE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU685411 |
| 11742 | JUMP WITH YOU BABY | Universal Music - MGB NA LLC | EU389404 |
| 11743 | JUMP, JUMP, JUMP | Universal Music - MGB NA LLC | EU441983 |
| 11744 | JUMPIN' JIMINY CHRISTMAS | Universal Music Corp. | EU6859 |
| 11745 | JUMPING | Universal Music Corp. | PA213896; PA426528 |
| 11746 | JUMPING SOMEONE ELSE'S TRAIN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205032 |
| 11747 | JUNGLE TELEGRAPH | Universal Music Corp. | PA1108013 |
| 11748 | JUNGLE TRAIN | Universal Music - Z Tunes LLC | PA693458 |
| 11749 | JUNGLETIME | Songs Of Universal, Inc. | EU0000689876; RE0000892334; PA0000503831 |
| 11750 | JUNK BOND TRADER | Universal Music - MGB NA LLC | PA0001015781 |
| 11751 | JUNKIE | Universal Music - MGB NA LLC | PA1693435 |
| 11752 | JUNKY | Universal Music Corp. | PA0001190679 |
| 11753 | JUNO | Songs Of Universal, Inc. | PA0002537073 |
| 11754 | JUPITER | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002499981 |
| 11755 | JUPITER CRASH | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801936 |
| 11756 | JUPITER'S CHILD | Songs Of Universal, Inc. | EU109534 |
| 11757 | JUST | Universal Music - Z Tunes LLC | PA1162585; PA1161431 |
| 11758 | JUST A BOY | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA127513 |
| 11759 | JUST A CLOSER WALK WITH THEE | Universal Music Corp. | EU817989 |
| 11760 | JUST A DREAM | Songs Of Universal, Inc. | PA1986710 |
| 11761 | JUST A DREAM | Universal Music Corp. | EU193237 |
| 11762 | JUST A FEELING | Universal Music - MGB NA LLC | PA1726281 |
| 11763 | JUST A GAME | Universal Music Corp. | PA355719 |
| 11764 | JUST A LITTLE | Songs Of Universal, Inc. | EU637567; RE0000410453 |
| 11765 | JUST A LITTLE LOVE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU141064; EP267761 |
| 11766 | JUST A LITTLE OVERCOME | Universal Music Corp. | EU199694; RE775454 |
| 11767 | JUST A LITTLE SOMETHING | Universal Music - Z Tunes LLC | PA577808 |
| 11768 | JUST A MOMENT | Songs Of Universal, Inc. | PA566918 |
| 11769 | JUST A NORMAL DAY | Universal Music Corp. | EP0000380153 |
| 11770 | JUST A TOUCH | Universal Music - Z Tunes LLC | PA0001010226 |
| 11771 | JUST ALLOW ME ONE MORE CHANCE | Songs Of Universal, Inc. | EP0000217714; EU0000757676 |
| 11772 | JUST AN OLD LOVE OF MINE | Universal Music - MGB NA LLC | EU48966 |
| 11773 | JUST ANOTHER GIRLFRIEND | Universal Music - Z Tunes LLC | PA554846 |
| 11774 | JUST ANOTHER NERVOUS WRECK | Universal Music Corp. | PA0000032066 |
| 11775 | JUST ANOTHER WOMAN | Universal Music - MGB NA LLC | PA76164 |
| 11776 | JUST AROUND THE EYES | Universal Music Corp. | PA713702 |
| 11777 | JUST AS LONG AS I HAVE YOU | Universal Music Corp. | PA429748 |
| 11778 | JUST ASK YOUR HEART | Songs Of Universal, Inc. | EU591635; EU591968 |
| 11779 | JUST BECAUSE | Songs Of Universal, Inc. | EU502009; EP106509 |
| 11780 | JUST BECAUSE | Universal Music Corp. | EP60813; E124733 |
| 11781 | JUST BECAUSE IT FEELS GOOD | PolyGram Publishing, Inc. | PA9299 |
| 11782 | JUST BECAUSE YOUR LOVE HAS GONE | Universal Music Corp. | EU121554; RE753455 |
| 11783 | JUST BEGIN AGAIN | Universal Music Corp. | PA0000578008; PA0000606788 |
| 11784 | JUST BELIEVE | Universal Music - MGB NA LLC | PA943809 |
| 11785 | JUST BETWEEN YOU AND ME | PolyGram Publishing, Inc. | EP200855 |
| 11786 | JUST BLUESIN | Universal Music Corp. | EU840940 |
| 11787 | JUST CAN'T GET ENOUGH | Universal Music - Z Tunes LLC | PA0001733048 |
| 11788 | JUST CAN'T MAKE IT BY MYSELF | Songs Of Universal, Inc. | EU635042 |
| 11789 | JUST CAN'T STAND TO BE UNHAPPY | Universal Music - MGB NA LLC | PA767482 |

| 11790 | JUST CHILLIN' | PolyGram Publishing, Inc.; Universal Music Corp. | PA947843; PAU2345644; PA947843 |
|---|---|---|---|
| 11791 | JUST DON'T FEEL LIKE CHRISTMAS (WITHOUT YOU) | Songs Of Universal, Inc. | PA1364180 |
| 11792 | JUST FOR A THRILL | Universal Music Corp. | EU56471 |
| 11793 | JUST GET UP AND CLOSE THE DOOR | Universal Music - MGB NA LLC | EU575763 |
| 11794 | JUST HAPPY TO BE ME | Universal Music Corp. | PAU1861809 |
| 11795 | JUST HOLD MY HAND | PolyGram Publishing, Inc. | EU793268 |
| 11796 | JUST HOW LITTLE I KNOW | PolyGram Publishing, Inc. | PA402986 |
| 11797 | JUST IN CASE | PolyGram Publishing, Inc. | EP339393 |
| 11798 | JUST IN TIME TO SEE THE SUN | Universal Music - MGB NA LLC | EU362448 |
| 11799 | JUST KEEP WALKING | Universal Music Corp. | PA213896; PA426528 |
| 11800 | JUST LET LOVE IN | PolyGram Publishing, Inc. | PAu428271; PA245261 |
| 11801 | JUST LET ME HOLD YOU FOR A NIGHT | Universal Music - MGB NA LLC | EU659241 |
| 11802 | JUST LIKE ALWAYS | PolyGram Publishing, Inc. | PA145738 |
| 11803 | JUST LIKE BELGIUM | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000111984 |
| 11804 | JUST LIKE ME | Songs Of Universal, Inc. | EU912960; EU912960 |
| 11805 | JUST LIKE NOAH'S ARK | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343234 |
| 11806 | JUST LIKE REAL PEOPLE | PolyGram Publishing, Inc. | PA33373 |
| 11807 | JUST LIKE STRANGE RAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000131280 |
| 11808 | JUST LIKE THAT | PolyGram Publishing, Inc. | PA85153 |
| 11809 | JUST LIKE THAT | Universal Music - Z Tunes LLC | PA0001070501 |
| 11810 | JUST LIKE THAT | Universal Music - Z Tunes LLC | PA890640 |
| 11811 | JUST LIKE THE FIRST TIME | Songs Of Universal, Inc. | PA0000321112 |
| 11812 | JUST LIKE THIS | Universal Music - Z Tunes LLC | PA1059144 |
| 11813 | JUST LIKE THIS | Universal Music - Z Tunes LLC | PA0001021051 |
| 11814 | JUST LOSE IT | Universal Music Corp. | PA0001268078; PA0001284525 |
| 11815 | JUST ME & YOU | PolyGram Publishing, Inc.; Universal Music Corp. | PA1396205 |
| 11816 | JUST NEED TO LOVE YOU MORE | Songs Of Universal, Inc. | PA0000820198; PAU001488310 |
| 11817 | JUST ONE KISS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000190143 |
| 11818 | JUST ONE KISS FEATURING JOSS STONE | PolyGram Publishing, Inc. | PA2163836 |
| 11819 | JUST ONE LOOK | Universal Music - MGB NA LLC | PA382055 |
| 11820 | JUST ONE LOVE | Universal Music Corp. | PA892426 |
| 11821 | JUST ONE MOMENT | Universal Music Corp. | EU443003 |
| 11822 | JUST ONE OF THOSE DAYS | Universal Music - Z Tunes LLC | PA338782 |
| 11823 | JUST PLAIN BEAUTIFUL | Universal Music Corp. | EU97806; RE753116 |
| 11824 | JUST ROCKIN' | Universal Music - Z Tunes LLC | PA338785 |
| 11825 | JUST SAY THAT YOU LOVE ME | Songs Of Universal, Inc. | PA118956 |
| 11826 | JUST SAY YES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073353 |
| 11827 | JUST SHOOT ME, BABY | PolyGram Publishing, Inc.; Universal Music Corp. | PA947843; PAU2345644; PA947843 |
| 11828 | JUST THE FLU | Songs Of Universal, Inc. | PA746335 |
| 11829 | JUST THE LONELY TALKING AGAIN | Universal Music Corp. | PA191179 |
| 11830 | JUST THIS ONE TIME | PolyGram Publishing, Inc. | EU460701 |
| 11831 | JUST THOUGHT I'D LET YOU KNOW | PolyGram Publishing, Inc. | EU731560 |
| 11832 | JUST TO BE LOVED BY YOU | PolyGram Publishing, Inc. | EP306091 |
| 11833 | JUST TO EASE THE PAIN | PolyGram Publishing, Inc. | Eu809440 |
| 11834 | JUST TO SEE HER | Universal Music Corp. | PA0000352579 PA0000362369 |
| 11835 | JUST WHAT I NEEDED | Songs Of Universal, Inc. | PAU000011297; PA0000045279; PA0000065629 |
| 11836 | JUST WHAT I'VE BEEN LOOKIN' FOR | Universal Music Corp. | EU16312 |
| 11837 | JUST WHEN YOU THOUGHT IT WAS OVER (INTRO) | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832185 |
| 11838 | JUST YOU AND ME | Songs Of Universal, Inc. | EU231889 |

| 11839 | JUST YOUR CONSCIENCE | PolyGram Publishing, Inc. | EU834899 |
|---|---|---|---|
| 11840 | JUSTICE | Universal Music Corp. | PAU000548871 |
| 11841 | JUSTIFY | Songs Of Universal, Inc. | PA1376463 |
| 11842 | K-I-S-S-I-N-G | Universal Music - Z Tunes LLC | PA0000954896 |
| 11843 | KA-CHING | Songs Of Universal, Inc.; Universal Music Corp. | PA2174937 |
| 11844 | KA-LU-A | PolyGram Publishing, Inc. | EP118557 |
| 11845 | KAHUKIAIALO | Universal Music Corp. | EU805369 |
| 11846 | KAINOA | Universal Music Corp. | EU439553 |
| 11847 | KALEIDOSCOPE | Universal Music - Z Tunes LLC | PA1821269 |
| 11848 | KALEIDOSCOPE | Universal Music Corp. | PA0001785536 |
| 11849 | KALI IS THE SWEETHOG | Universal Music - Z Tunes LLC | PA1041656 |
| 11850 | KAMIKAZE | Universal Music Corp. | PA1753901 |
| 11851 | KANSAS CITY SOUTHERN | Universal Music Corp. | EU142523; RE749403; PAU2158894 |
| 11852 | KANSAS YOU FOOLER | Universal Music Corp. | EP341623 |
| 11853 | KAREN'S THEME | Universal Music Corp. | PA0001034304 |
| 11854 | KARMA CHAMELEON | Songs Of Universal, Inc. | PA0000193983 |
| 11855 | KARMA TSUNAMI | Songs Of Universal, Inc. | PA1004020 |
| 11856 | KATHRYN | Songs Of Universal, Inc. | PA424524 |
| 11857 | KATIE W. | Universal Music Corp. | PA1056232 |
| 11858 | KAYA | Universal Music Corp. | EU0000479087 |
| 11859 | KEEP 'EM GUESSIN' | Universal Music - Z Tunes LLC | PA943366 |
| 11860 | KEEP A LID ON THINGS | PolyGram Publishing, Inc.; Universal Music Corp. | PA947843; PAU2345644; PA947843 |
| 11861 | KEEP A SECRET | Universal Music Corp. | PA58133 |
| 11862 | KEEP A WALKIN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU536848 |
| 11863 | KEEP BELIEVING | Universal Music - Z Tunes LLC | PA1115922 |
| 11864 | KEEP COMIN' BACK | Universal Music Corp. | PA392861 |
| 11865 | KEEP IT BETWEEN THE LINES | Universal Music Corp.; Universal Music - MGB NA LLC | PA532088; PA585384 |
| 11866 | KEEP IT FLOWIN' | Universal Music - Z Tunes LLC | PA0001131931 |
| 11867 | KEEP IT GANGSTA | Universal Music Corp. | PA0001254108 |
| 11868 | KEEP IT GOLD | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505032 |
| 11869 | KEEP IT IN THE FAMILY | Universal Music - Z Tunes LLC | PA583314 |
| 11870 | KEEP IT P.I. | PolyGram Publishing, Inc.; Universal Music Corp. | PA1310406 |
| 11871 | KEEP IT STREET | Universal Music - Z Tunes LLC | PA0000788249 |
| 11872 | KEEP MARCHING | PolyGram Publishing, Inc. | PA2163841 |
| 11873 | KEEP ME CRYING | Universal Music Corp. | EU721553 |
| 11874 | KEEP ME FROM BLOWING AWAY | PolyGram Publishing, Inc. | EP295017 |
| 11875 | KEEP MOVIN' ON | Universal Music Corp. | EU976519; RE687999 |
| 11876 | KEEP ON CHURNIN' | Universal Music Corp. | EU614104; EP350524 |
| 11877 | KEEP ON KEEPING ON | Universal Music Corp. | EU938814; RE654581; EU993022; RE687666 |
| 11878 | KEEP ON KNOCKING | Songs Of Universal, Inc. | PAU003547111 |
| 11879 | KEEP ON LAUGHIN' | Songs Of Universal, Inc. | PAU000854103 |
| 11880 | KEEP ON LOOKIN' | Universal Music Corp. | PA1936029 |
| 11881 | KEEP ON LOVING ME | Universal Music Corp. | EP307875 |
| 11882 | KEEP ON MOVING | Universal Music Corp. | PA0001320852 |
| 11883 | KEEP ON PRAYING | Songs Of Universal, Inc. | EU535619 |
| 11884 | KEEP ON ROCKIN' | Universal Music Corp. | PA1266011 |
| 11885 | KEEP ON RUNNING | Universal Music - MGB NA LLC | PAU268951; 1 |
| 11886 | KEEP ON WALKING | Universal Music Corp. | EU598585 |
| 11887 | KEEP PIMPIN' | Universal Music - Z Tunes LLC | PA1237876 |
| 11888 | KEEP SEARCHIN' | Universal Music - Z Tunes LLC | PA0002061833 |
| 11889 | KEEP THE CIRCLE TURNING | Universal Music Corp. | EU230961; RE797140 |
| 11890 | KEEP WALKIN' ON | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA359543 |

| | | | |
|---|---|---|---|
| 11891 | KEEP YA HEAD UP | Universal Music Corp. | PA0000719813; PA0000781850; PA0000611782; PA0000690021; PA0000795371 |
| 11892 | KEEP YOUR EYE ON THE SPARROW | Songs Of Universal, Inc.; Universal Music Corp. | EU575351 |
| 11893 | KEEP YOUR EYES ON THE HANDS | Universal Music Corp. | EU412179 |
| 11894 | KEEP YOUR HAND ON YOUR HEART | Universal Music Corp. | EU285836 |
| 11895 | KEEPER | Universal Music - MGB NA LLC | PA1634674 |
| 11896 | KEEPER OF MY HEART | Songs Of Universal, Inc. | PA512822 |
| 11897 | KEEPER OF THE CASTLE | Songs Of Universal, Inc. | EU349051; EP306313 |
| 11898 | KEEPIN' LOVE NEW | Songs Of Universal, Inc. | PA68588 |
| 11899 | KEITH DON'T GO (ODE TO THE GLIMMER TWIN) | Universal Music Corp. | EU559832 |
| 11900 | KENJI | Universal Music - Z Tunes LLC | PA1163454 |
| 11901 | KENNY'S SONG | Universal Music Corp. | EU106287; RE753399 |
| 11902 | KENTUCKY WOMAN | Songs Of Universal, Inc. | EP0000240118; EU0000015941 |
| 11903 | KERRY DANCE | Songs Of Universal, Inc. | EP93180 |
| 11904 | KEY TO NOTHING, A | Universal Music - Z Tunes LLC | PA1163770 |
| 11905 | KEY TO THE HIGHWAY | Songs Of Universal, Inc. | EU254655; EP292034; EP287009 |
| 11906 | KEY WEST (PHILOSOPHER PIRATE) | Songs Of Universal, Inc. | PA0002475471 |
| 11907 | KICK HIT 4 HIT KIX U | Songs Of Universal, Inc. | EU239806 |
| 11908 | KICK THE WALL | Universal Music Corp. | PA411590 |
| 11909 | KICKIN' BACK | Universal Music - MGB NA LLC | PA943805 |
| 11910 | KICKIN' BACK | Universal Music Corp. | PA120793 |
| 11911 | KICKIN' IT WITH YOU GIRLFRIEND | Universal Music - Z Tunes LLC | PA0001396472 |
| 11912 | KID | Universal Music Corp. | PA927374 |
| 11913 | KID FEARS | Songs Of Universal, Inc. | PA451205 |
| 11914 | KID IN YOU, THE | Universal Music - Z Tunes LLC | PA1052029 |
| 11915 | KID STUFF | Songs Of Universal, Inc. | EU409644; EP316479 |
| 11916 | KIDS (KEEP UP) | Universal Music Corp. | PA1773582 |
| 11917 | KIDS IN THE STREET | Universal Music - MGB NA LLC | PA1795075 |
| 11918 | KIDS JUST LOVE TO BRUSH | Universal Music Corp. | PAU759281 |
| 11919 | KIDS OF THE K-HOLE | Songs Of Universal, Inc. | PA873863 |
| 11920 | KILL BILL | Songs Of Universal, Inc. | PA0002397976; PA0002481192 |
| 11921 | KILL EM WITH KINDNESS | Universal Music Corp. | PA0002007864; PA0002038418 |
| 11922 | KILL MY FRIENDS | Universal Music - Z Tunes LLC | PA1161693; PA1162596 |
| 11923 | KILL ROCK STARS | Songs Of Universal, Inc. | PA873863 |
| 11924 | KILL THE HATE | Universal Music Corp. | PA577691 |
| 11925 | KILLA KALI | Universal Music - Z Tunes LLC | PA943386 |
| 11926 | KILLER | PolyGram Publishing, Inc. | PA155513 |
| 11927 | KILLER BARRACUDA | Universal Music - MGB NA LLC | EP344936 |
| 11928 | KILLER IN YOU | Universal Music - Z Tunes LLC | PA1753543 |
| 11929 | KILLER ON THE ROAD | Universal Music - Z Tunes LLC | PA886539 |
| 11930 | KILLERFORNIA | Universal Music - Z Tunes LLC | PA978306 |
| 11931 | KILLING AN ARAB | Universal Music - MGB NA LLC | PA0000205039 |
| 11932 | KILLING BOX | Universal Music - Z Tunes LLC | PA923061 |
| 11933 | KILLING FIELDS, THE | Universal Music - Z Tunes LLC | PA740732 |
| 11934 | KILLING HAND, THE | Universal Music Corp. | PA473838; PA497752 |
| 11935 | KILLING TIME | Songs Of Universal, Inc. | PA705116 |
| 11936 | KILLING TIME | Universal Music - MGB NA LLC | PA1933948 |
| 11937 | KILLING TIME | Universal Music - Z Tunes LLC | PA1013777 |
| 11938 | KILLING YOU | Universal Music Corp. | PA0001995135 |
| 11939 | KIND OF LOVING | Songs Of Universal, Inc. | PA0000171251 |
| 11940 | KINDA BLUE AND LOW | Universal Music Corp. | EP22592 |

| 11941 | KINDA GIRLS WE LIKE | Universal Music Corp. | PA233192 |
|---|---|---|---|
| 11942 | KINDA WASTED WITHOUT YOU | Universal Music Corp. | EU22335; RE688998 |
| 11943 | KINDLY UNSPOKEN | Universal Music Corp. | PA1698177 |
| 11944 | KINDNESS OF STRANGERS, THE | PolyGram Publishing, Inc.; Universal Music Corp. | PA1327757 |
| 11945 | KING FOR A DAY | Universal Music Corp. | PA847466 |
| 11946 | KING KUNTA | Universal Music Corp. | PA0001961408; PA0001987470 |
| 11947 | KING MUST DIE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000183667 |
| 11948 | KING OF ALL | Universal Music Corp. | PA000071851 |
| 11949 | KING OF CARROT FLOWERS PART TWO & THREE, THE | Universal Music - MGB NA LLC | PA928782 |
| 11950 | KING OF CLOWNS | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU710557 |
| 11951 | KING OF THE DOLLAR | Universal Music - MGB NA LLC | PA554838 |
| 11952 | KING OF THE HILL | Universal Music Corp. | PA585391 |
| 11953 | KING OF THE WORLD | Universal Music Corp. | EU0000386543 |
| 11954 | KING OF YESTERDAY | Universal Music - MGB NA LLC | PA1015959 |
| 11955 | KING SIZE | Universal Music - Z Tunes LLC | PA835427 |
| 11956 | KING'S CROSSING | Universal Music - MGB NA LLC | PA0001160154 |
| 11957 | KINGDOM ABLAZE, A | Universal Music Corp. | PAU003988864; PA0002336717 |
| 11958 | KINGDOM I CALL HOME, A | PolyGram Publishing, Inc. | EP287003 |
| 11959 | KINGDOM OF HEAVEN IS AT HAND, THE | Songs Of Universal, Inc. | EP332346 |
| 11960 | KINGDOM OF LIES | Universal Music - MGB NA LLC | PA1031375 |
| 11961 | KINGS | Universal Music - MGB NA LLC | PA1936183 |
| 11962 | KINGS | Universal Music Corp. | EU0000353006 |
| 11963 | KINGS & QUEENS | Polygram Publishing, Inc. | PA0002241823; PA0002285126 |
| 11964 | KISS 'EM ALL | Universal Music Corp.; Universal Music - MGB NA LLC | PA976456; PAU2196595; PA987810 |
| 11965 | KISS & FUCK (INTERLUDE) | Songs Of Universal, Inc. | PA2096165 |
| 11966 | KISS AND TELL | Universal Music Corp. | PA326190; PA344815 |
| 11967 | KISS AWAY THE PAIN | Songs Of Universal, Inc. | PA326192 |
| 11968 | KISS ME | Universal Music Corp. | PA1942469; PA1942469 |
| 11969 | KISS ME BABY | Universal Music Corp. | EU0000868744; RE0000610557 |
| 11970 | KISS ME HONEY HONEY (KISS ME) | Songs Of Universal, Inc. | EP128145 |
| 11971 | KISS ME MORE | Songs Of Universal, Inc. | PA0002481222 |
| 11972 | KISS THE BRIDE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176775 |
| 11973 | KISS THE GIRL | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA929183 |
| 11974 | KISS THE RING | Universal/Dick James Music Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0002058319 |
| 11975 | KISS YOU (WHEN IT'S DANGEROUS) | PolyGram Publishing, Inc. | PA332846 |
| 11976 | KISS, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205034 |
| 11977 | KISSES DON'T LIE | Songs Of Universal, Inc. | PA426532 |
| 11978 | KISSES NEVER LIE | PolyGram Publishing, Inc. | EU670434 |
| 11979 | KISSIN' ON MY TATTOOS | Songs Of Universal, Inc. | PA2031719 |
| 11980 | KISSIN' YESTERDAY GOODBYE | PolyGram Publishing, Inc. | EP304366 |
| 11981 | KISSING STRANGERS | Universal Music Corp. | PA0002085700 |
| 11982 | KISSING YOU GOODBYE | Universal Music - MGB NA LLC | PA1779691 |
| 11983 | KISSING YOUR PICTURE (IS SO COLD) | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU555508 |
| 11984 | KITTY | Polygram Publishing, Inc. | PA0000779284 |
| 11985 | KIWI MADDOG 20/20 | Universal Music - MGB NA LLC | PA0000874061 |

| 11986 | KIX ARE FOR KIDS | Universal Music - Z Tunes LLC | PA945870 |
|---|---|---|---|
| 11987 | KJAY FM DEDICATION | PolyGram Publishing, Inc. | PA1676259 |
| 11988 | KNACKELFLERG | Songs Of Universal, Inc. | EU0000168693; EP0000284475 |
| 11989 | KNEEL AT THE CROSS | PolyGram Publishing, Inc. | EP229859 |
| 11990 | KNEES UP MOTHER BROWN | Universal Music Corp. | EF61875 |
| 11991 | KNIVES | PolyGram Publishing, Inc. | PA1025290 |
| 11992 | KNOCK ON THE DOOR | Universal Music Corp. | EU804115; RE539523 |
| 11993 | KNOCK ON WOOD | Songs Of Universal, Inc.; Universal Music Corp. | EU0000949771; EP0000318805 |
| 11994 | KNOCKIN' ON HEAVEN'S DOOR | Songs Of Universal, Inc. | EU0000410188; RE0000850897; EP0000319097; RE0000850874; PA0000049296; PA0000275023 |
| 11995 | KNOCKOUT | Universal Music Corp. | PA0001906085; PA0001848470 |
| 11996 | KNOW WHO YOU ARE | Universal Music Corp. | PA0000153468 |
| 11997 | KNOWING ME KNOWING YOU | Universal Music Publishing AB; Polygram Publishing, Inc. | PA0000238553 |
| 11998 | KNOWN FOR YEARS | Universal Music - MGB NA LLC | PA1160056 |
| 11999 | KODIAK | Songs Of Universal, Inc. | PA747268 |
| 12000 | KOL NIDRE | Songs Of Universal, Inc. | PA0000506683 |
| 12001 | KONG AT THE GATES | Universal Music - Z Tunes LLC | PAU2416518 |
| 12002 | KONICHIWAH BITCHES | Universal Music - MGB NA LLC | PA1166842 |
| 12003 | KOOL-AID | Universal Music - Z Tunes LLC | PA1200130 |
| 12004 | KRS-ONE LIVE | Songs Of Universal, Inc. | PA0000926078 |
| 12005 | KRWLNG | Universal Music - Z Tunes LLC | PA0001092510 |
| 12006 | KYOTO SONG | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279387 |
| 12007 | KYUR4 TH ICH | Universal Music - Z Tunes LLC | PA0001237304 |
| 12008 | L.A. BREAK DOWN | Universal Music Corp. | EU66954; RE729628; EP250755; RE730963 |
| 12009 | L.A. LADY | Universal Music Corp. | EU264270 |
| 12010 | L.A. LADY | Universal Music Corp. | EP306409; RE816045 |
| 12011 | L.D. 50 | Universal Music - Z Tunes LLC | PA1137024 |
| 12012 | L.O.T.M. | Universal Music - MGB NA LLC | PA1073122 |
| 12013 | LA | Universal Music - MGB NA LLC | PA0001015784 |
| 12014 | LA CANCION | Universal Music Corp. | PA0002421893; PA0002418076 |
| 12015 | LA DIFICIL | Universal Music Corp. | PA0002418066 |
| 12016 | LA LA LOVE YOU | Songs Of Universal, Inc. | EU440837 |
| 12017 | LA MORDIDITA | Universal Musica, Inc. | PA0001980115 |
| 12018 | LA VIE EN ROSE | Polygram Publishing, Inc. | EP0000045200 |
| 12019 | LA-LA FOR YOU | Universal Music Corp. | EU306829; RE814930 |
| 12020 | LAB DRUNK | Universal Music - MGB NA LLC | PA964280 |
| 12021 | LABELS | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA831965 |
| 12022 | LABYRINTH | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161224 |
| 12023 | LADIES CHOICE | Universal Music - MGB NA LLC | PA387242 |
| 12024 | LADIES' NIGHT (TREAT HER LIKE HEAVEN) | Universal Music - Z Tunes LLC | PA0001160490 |
| 12025 | LADY | PolyGram Publishing, Inc. | PA0000819024 |
| 12026 | LADY | Universal Music - Z Tunes LLC | PA865461 |
| 12027 | LADY | Universal Music Corp. | EU479612 |
| 12028 | LADY | Universal Music Corp. | EF0000040988 |
| 12029 | LADY IS WAITING, THE | Universal Music Corp. | EU52527 |
| 12030 | LADY JANE | Universal Music Corp. | PA1666867 |
| 12031 | LADY LIBERTY | Universal Music Corp. | PAU807179; PA310270 |
| 12032 | LADY LIKE | Songs Of Universal, Inc.; Universal Music Corp. | PA0002242668 |

| 12033 | LADY LIKE YOU | Universal Music - MGB NA LLC | EU167299 |
|---|---|---|---|
| 12034 | LADY LUCK | Songs Of Universal, Inc. | PA1642398 |
| 12035 | LADY LUCK | Universal Music Corp. | EU610848; RE408811 |
| 12036 | LADY MAGDALENE | Songs Of Universal, Inc. | EU0000524090 |
| 12037 | LADY OF MY HEART | Universal Music Corp. | EU371342 |
| 12038 | LADY PERCY | Universal Music Corp. | PA1793035 |
| 12039 | LADY SAMANTHA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000134426 |
| 12040 | LADY SINGS THE BLUES | Universal Music Corp. | EU443505 |
| 12041 | LADY SUNDAY | Universal Music - Z Tunes LLC | PA0001804154 |
| 12042 | LADY WHAT'S TOMORROW? | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000211996 |
| 12043 | LADY YOU ARE | Songs Of Universal, Inc. | PA218684 |
| 12044 | LADY-OH (BABY-OH) | Songs Of Universal, Inc. | EU0000689878; RE0000892335; PA0000503828 |
| 12045 | LADYBIRD | Universal Music Corp. | EU17680 |
| 12046 | LADYKILLER | Universal Music - MGB NA LLC | PA0001810778 |
| 12047 | LAIRD, THE | Universal Music - MGB NA LLC | EU170623 |
| 12048 | LAMP OF LOVE | Universal Music Corp. | EU526298 |
| 12049 | LANA | Universal Music Corp. | EU0000780397; RE0000525570 |
| 12050 | LAND OF CANAAN | Songs Of Universal, Inc. | PA451210 |
| 12051 | LAND OF HUNGER | PolyGram Publishing, Inc. | PA220138 |
| 12052 | LAND OF OPPORTUNITY | Songs Of Universal, Inc. | PA1913553 |
| 12053 | LANDING IN LONDON | Songs Of Universal, Inc. | PA1270160 |
| 12054 | LANDLORD | Universal Music Corp. | PA0000092560 |
| 12055 | LANDSLIDE | Songs Of Universal, Inc. | EU0000593046; RE0000889301; RE0000889257; PA0000137421 |
| 12056 | LANGUAGE OR THE KISS | Songs Of Universal, Inc. | PA713706 |
| 12057 | LAP DANCE IS SO MUCH BETTER WHEN THE STRIPPER IS | PolyGram Publishing, Inc. | PA1049227 |
| 12058 | LARAMIE | Songs Of Universal, Inc. | PA1897047 |
| 12059 | LAST AFFAIR | Universal Music - MGB NA LLC | EU278740 |
| 12060 | LAST BREATH, THE | Universal Music - Z Tunes LLC | PA942281 |
| 12061 | LAST CALL | Universal Music - MGB NA LLC | PA0000874060 |
| 12062 | LAST CHANCE | Universal Music Corp. | PA0001745314; PA0001786598; PA0001728914 |
| 12063 | LAST DANCE | PolyGram Publishing, Inc. | PA1203868 |
| 12064 | LAST DANCE AT THE OLD TEXAS MOON | PolyGram Publishing, Inc. | EP345012 |
| 12065 | LAST DAY OF SUMMER, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991281 |
| 12066 | LAST DAYZ | Universal Music - Z Tunes LLC | PA0000937819 |
| 12067 | LAST DRAG | Universal Music Corp. | PA725389 |
| 12068 | LAST DUET, THE | Universal Music - MGB NA LLC | PA101092; PA97581 |
| 12069 | LAST FIRST KISS (INTERLUDE) | Universal Music Corp. | PA1669391 |
| 12070 | LAST GOOD MAN IN MY LIFE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000003296; EU0000420314 |
| 12071 | LAST GOODBYE, THE | Universal Music Corp. | PAU861562; PA316660 |
| 12072 | LAST HOUR, THE | Universal Music - MGB NA LLC | PA0001160157 |
| 12073 | LAST MILE HOME, THE | Universal Music Corp. | EU162169; R646945 |
| 12074 | LAST MILE OF THE WAY | Songs Of Universal, Inc. | EU755388 |
| 12075 | LAST NIGHT I DREAMT THAT SOMEBODY LOVED ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384293 |
| 12076 | LAST PICASSO, THE | Songs Of Universal, Inc. | EU0000524086 |
| 12077 | LAST ROCK SHOW, THE | Universal Music - Z Tunes LLC | PA1190785 |
| 12078 | LAST SONG, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593884 |
| 12079 | LAST STAND BEFORE | Universal Music Corp. | EU601285 |
| 12080 | LAST TEARS | Songs Of Universal, Inc. | PA1889288 |
| 12081 | LAST THOUGHTS ON WOODY GUTHRIE | Songs Of Universal, Inc. | PA0001247381 |
| 12082 | LAST TIME | PolyGram Publishing, Inc. | PA1025281 |
| 12083 | LAST TIME | Universal Music - MGB NA LLC | PA532910; PA532910; PA532910; PA532910 |
| 12084 | LAST TIME | Universal Music Corp. | PA0002270151 |

| 12085 | LAST TIME | Universal Music Corp.; Universal Music - MGB NA LLC | PA292570; PA292570 |
|---|---|---|---|
| 12086 | LAST TIME I FELT LIKE THIS, THE | Universal Music Corp. | PAU61027; PA28432 |
| 12087 | LAST TIME I SAW PARIS, THE | PolyGram Publishing, Inc. | EU229253; EP91960; EP88059; EP91961; EP91962; PA326538; PA362184; |
| 12088 | LAST TIME I SAW YOU | Songs Of Universal, Inc. | PA0002470268; PA0002533727 |
| 12089 | LAST TIME WE SPOKE | Universal Music Corp. | PA1284321 |
| 12090 | LAST TIME YOU LOVED, THE | PolyGram Publishing, Inc. | EU714710 |
| 12091 | LAST TIME, THE | PolyGram Publishing, Inc. | EP316675 |
| 12092 | LAST TRAIN DONE GONE DOWN | PolyGram Publishing, Inc. | PA363697 |
| 12093 | LAST TRAIN HOME | Universal Music - Z Tunes LLC | PA1099777 |
| 12094 | LAST WORD | Universal Music - MGB NA LLC | PA1779962 |
| 12095 | LASTONESLEFT | Universal Music Corp.; Universal Music - MGB NA LLC | PA0001057539; PA0001051893 |
| 12096 | LATE BLOOM | Songs Of Universal, Inc. | PA1897053 |
| 12097 | LATE NIGHTER | Universal Music - Z Tunes LLC | PA950092 |
| 12098 | LATE THIS MORNING | Universal Music Corp. | PA762794 |
| 12099 | LATELY | PolyGram Publishing, Inc. | PA375854 |
| 12100 | LATIN SNOWFALL | Universal Music Corp. | EU785061 |
| 12101 | LATITUDE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682113 |
| 12102 | LATTER DAY COWBOY | Universal Music - MGB NA LLC | PA675304 |
| 12103 | LATTER DAYS | Universal Music - MGB NA LLC | PA981426 |
| 12104 | LAUGH IT OFF | Universal Music Corp. | EU559825; RE874587 |
| 12105 | LAUGH TRACK | Universal Music - MGB NA LLC | PA925615 |
| 12106 | LAUGHING WORLD | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 12107 | LAUNDROMAT | Universal Music - Z Tunes LLC | PA0001142572 |
| 12108 | LAUNDROMAT BLUES | Universal Music Corp. | EU941483 |
| 12109 | LAWYERS, GUNS, AND MONEY | Songs Of Universal, Inc. | PA0000008174 |
| 12110 | LAX | Universal Music - MGB NA LLC | PA0001818712 |
| 12111 | LAX | Universal Music Corp.; Universal Music - MGB NA LLC | PA1161023 |
| 12112 | LAY BACK | Universal Music Corp. | EP306408; RE816044 |
| 12113 | LAY DOWN | Universal Music Corp. | PA2126668 |
| 12114 | LAY DOWN BESIDE ME | PolyGram Publishing, Inc. | EP367099 |
| 12115 | LAY DOWN BESIDE ME | Universal Music - Z Tunes LLC | PA893065 |
| 12116 | LAY DOWN YOUR WEARY TUNE | Songs Of Universal, Inc. | EU0000848257 |
| 12117 | LAY IT ALL DOWN | Universal Music Corp. | EU569975 |
| 12118 | LAY IT DOWN | Universal Music Corp. | PA0001899687 |
| 12119 | LAY IT ON ME | Songs Of Universal, Inc. | PA1761120 |
| 12120 | LAY IT ON THE LINE | Songs Of Universal, Inc. | PA693262 |
| 12121 | LAY ME DOWN EASY | Songs Of Universal, Inc. | EU398162 |
| 12122 | LAY MY HEAD DOWN | Songs Of Universal, Inc. | PA1889263 |
| 12123 | LAY YOUR LOVING ON ME | Universal Music Corp. | EU369362; CAU2426357; RE819885; EP318806 |
| 12124 | LAY YOURSELF DOWN | Songs Of Universal, Inc. | PA1852748 |
| 12125 | LAY, LADY, LAY | Songs Of Universal, Inc. | EU0000105008; PA0000049267; PA0000275009 |
| 12126 | LAYING BESIDE YOU | Universal Music Corp. | EU729246 |
| 12127 | LAZARUS HEART | Songs Of Universal, Inc. | PA0000351650; PA0001038436 |
| 12128 | LAZY DAYS | Universal Music Corp. | EU183810; PAU2128128 |
| 12129 | LAZY MOOD | Universal Music Corp. | EU62331; R572641 |
| 12130 | LEAD ME ON | Songs Of Universal, Inc. | EU615941 |
| 12131 | LEAD ME ON | Universal Music Corp. | PAU18205 |
| 12132 | LEADER OF THE FOLLOW | Songs Of Universal, Inc. | PA794954 |
| 12133 | LEADERS | Universal Music Corp.; Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1711313; PA1711313 |
| 12134 | LEAN ON ME | Universal Music - Z Tunes LLC | PA0000914341 |
| 12135 | LEAP OF FAITH | Universal Music - Z Tunes LLC | PA0001160503 |
| 12136 | LEARJET | Universal Music Corp. | PA845546; PA812211 |

| 12137 | LEARN HOW TO BOOGIE | Universal Music Corp. | EU282557; PAU2071821; RE728386 |
|---|---|---|---|
| 12138 | LEARN TO FLY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505039 |
| 12139 | LEARN TO LOVE | Universal Music - Z Tunes LLC | PA345981 |
| 12140 | LEARN TO SMILE | Universal Music Corp. | PA213896; PA426528 |
| 12141 | LEARNING HOW TO LOVE YOU | Universal Music - MGB NA LLC | PA343117 |
| 12142 | LEARNING HOW TO SMILE | Songs of Universal, Inc.; Universal Music Corp. | PA0001037454 |
| 12143 | LEARNING TO LIVE AGAIN | PolyGram Publishing, Inc. | PA98165 |
| 12144 | LEARNING TO LOVE WITHOUT YOU | Universal Music - MGB NA LLC | PAU300263; PAU300263 |
| 12145 | LEAST COMPLICATED | Songs Of Universal, Inc. | PA713705 |
| 12146 | LEATHER AND LACE | Songs of Universal, Inc. | EU0000720079; PAU000332731; PA0000119232 |
| 12147 | LEATHER AND LACE | Universal Music Corp. | EU201593 |
| 12148 | LEATHER JACKETS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312858 |
| 12149 | LEATHERWOOD | Universal Music Corp. | EU373430; RE816902 |
| 12150 | LEAVE A LITTLE ROOM FOR GOD | Songs of Universal, Inc. | PAU002388959; PA0001055271 |
| 12151 | LEAVE IT ALONE | Universal Music - MGB NA LLC | PA429977 |
| 12152 | LEAVE IT UP TO ME | Universal Music Corp. | PA2073529 |
| 12153 | LEAVE ME ALONE | PolyGram Publishing, Inc. | EU651883 |
| 12154 | LEAVE ME ALONE! | Songs of Universal, Inc. | PA1846402 |
| 12155 | LEAVE MY DOG ALONE | Universal Music Corp. | EU959948 |
| 12156 | LEAVE MY MONKEY ALONE | Songs Of Universal, Inc. | PA342508 |
| 12157 | LEAVE OR STAY | Songs Of Universal, Inc. | PAU001014360 |
| 12158 | LEAVE WELL ENOUGH ALONE | Universal Music Corp. | PA122224 |
| 12159 | LEAVE WIT ME | Universal Music - Z Tunes LLC | PA0001163158 |
| 12160 | LEAVE YOUR NAME | Universal Music - Z Tunes LLC | PA0001396297 |
| 12161 | LEAVIN' EYES | PolyGram Publishing, Inc. | PA207956 |
| 12162 | LEAVIN' IN THE MORNING | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU21866 |
| 12163 | LEAVIN' IN YOUR EYES | Universal Music - MGB NA LLC | PA492365 |
| 12164 | LEAVIN' ON YOUR MIND | PolyGram Publishing, Inc. | EU710617; EP377409 |
| 12165 | LEAVIN' TENNESSEE | Songs Of Universal, Inc. | PA0000454354; PA0000474612 |
| 12166 | LEAVING | Songs Of Universal, Inc. | PA1898826 |
| 12167 | LEAVING CALIFORNIA | Universal Music - MGB NA LLC | PA0001980502; PA0001942718; PA0001947806 |
| 12168 | LEAVING LOS ANGELES | Songs of Universal, Inc. | PA1986714 |
| 12169 | LEAVING WHIPPORWHILL | Universal Music Corp. | EU490502 |
| 12170 | LEECH | Songs of Universal, Inc. | PA0001305740 |
| 12171 | LEECH | Universal Music - Z Tunes LLC | PA886038 |
| 12172 | LEEDS | Songs of Universal, Inc. | PA0000857183; PA0000906737 |
| 12173 | LEFT FOR DEAD ON THE ROAD OF LOVE | Songs of Universal, Inc. | PAU219829 |
| 12174 | LEFT HANDED WOMAN | Songs of Universal, Inc. | EP323009 |
| 12175 | LEFT IN THE DARK | Universal Music - MGB NA LLC | PA797988 |
| 12176 | LEFT ME A FOOL | Songs of Universal, Inc. | PA478634 |
| 12177 | LEFT ME STRAY | Universal Music - Z Tunes LLC | PA529888 |
| 12178 | LEFT OVER LOVE | Songs Of Universal, Inc.; Universal Music Corp. | EU22186; RE688995; EU58897; RE731748 |
| 12179 | LEGACY, THE | Universal Music - Z Tunes LLC | PA532681 |
| 12180 | LEGAL BOYS, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148272 |
| 12181 | LEGALIZE IT | Songs of Universal, Inc. | EU0000616409 |
| 12182 | LEGEND OF ANDREW MCCREW, THE | Songs of Universal, Inc. | EU516820 |
| 12183 | LEGEND OF THE BIG STEEPLE | PolyGram Publishing, Inc. | EU616061; RE0000389275 |
| 12184 | LEGEND OF WELLS FARGO | Universal Music Corp. | EU670730 |
| 12185 | LEGEND OF WOOLEY SWAMP, THE | Songs of Universal, Inc. | PA78629 |
| 12186 | LEGENDARI | Songs of Universal, Inc. | PA2107474 |
| 12187 | LEGIONNAIRES DISEASE | Songs of Universal, Inc. | PAU000269185; PA0000113591 |
| 12188 | LEGS SHAKIN' | Universal Music - Z Tunes LLC | PA0001933961 |

| 12189 | LEHUANANI | Universal Music Corp. | EU372377 |
|---|---|---|---|
| 12190 | LEI PAKALANA | Universal Music Corp. | EU948414; RE662439 |
| 12191 | LEMON YELLOW | Songs Of Universal, Inc. | PA1011476 |
| 12192 | LEMONADE | Songs Of Universal, Inc. | PA0002322857 |
| 12193 | LENNY BRUCE | Songs Of Universal, Inc. | PAU000311106; PA0000112930; PA0000113619 |
| 12194 | LEONA | PolyGram Publishing, Inc. | EU722163 |
| 12195 | LEOPARD-SKIN PHONES | Songs Of Universal, Inc. | EU234181 |
| 12196 | LEOPARD-SKIN PILL-BOX HAT | Songs Of Universal, Inc. | EU0000940880; EP0000221662; PA0000049255 |
| 12197 | LEROY TROY'S RABBIT DOG | Universal Music Corp. | PA1066458 |
| 12198 | LESS THAN THE SONG | Universal Music Corp. | EU372802; RE816846 |
| 12199 | LESSON | Universal Music Corp. | PA818738 |
| 12200 | LESSON IN THE PAIN OF LOVE | Songs Of Universal, Inc. | EU614075 |
| 12201 | LESSON LEARNED | Songs Of Universal, Inc. | PA1262127 |
| 12202 | LESSON LEARNED, A | Universal Music - Z Tunes LLC | PA1021063 |
| 12203 | LESSON, THE | PolyGram Publishing, Inc. | EU22607; EP241340 |
| 12204 | LESSONS IN LOVE | Songs Of Universal, Inc. | EU626837 |
| 12205 | LET A HO BE A HO | Universal Music - MGB NA LLC | PA980146 |
| 12206 | LET DOWN | Universal Music - Z Tunes LLC | PA0001687154 |
| 12207 | LET EM KNOW | Universal Music - Z Tunes LLC | PA943833 |
| 12208 | LET GEORGE DO IT | Universal Music Corp. | EU0000396803 |
| 12209 | LET GO | Universal Music - MGB NA LLC | PA2011587 |
| 12210 | LET GO | Universal Music Corp. | PAU1131688; PA423937 |
| 12211 | LET HER GO | Universal Music - MGB NA LLC | PAU1315694 |
| 12212 | LET HIM FLY | Universal Music Corp. | PA0001020301 |
| 12213 | LET HIM GO | Universal Music - MGB NA LLC | PA10709 |
| 12214 | LET HIM RUN WILD | Universal Music Corp. | EU0000890207; RE0000610572; PAU002079491 |
| 12215 | LET IT ALL GO | Universal Music - MGB NA LLC | PA475526 |
| 12216 | LET IT BE ME | Songs Of Universal, Inc. | PA820446 |
| 12217 | LET IT GO | Songs Of Universal, Inc. | PA1752429 |
| 12218 | LET IT GO | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1166882 |
| 12219 | LET IT GO | Universal Music Corp. | PA1676647 |
| 12220 | LET IT GO | Universal Music Corp. | PAU31876 |
| 12221 | LET IT GO | Universal Music Corp. | PA1245031 |
| 12222 | LET IT LAY | Universal Music Corp. | EU347763; RE816585 |
| 12223 | LET IT RAIN (I'M GONNA SHINE) | Universal Music - MGB NA LLC | PA1072857 |
| 12224 | LET IT RING | Songs Of Universal, Inc. | PA1990771 |
| 12225 | LET IT ROLL | Songs Of Universal, Inc. | PA1675990 |
| 12226 | LET IT SHINE | Universal Music - MGB NA LLC | EU421041 |
| 12227 | LET IT SHINE | Universal Music Corp. | EU705519 |
| 12228 | LET IT SHOW | Songs Of Universal, Inc. | EP361368 |
| 12229 | LET IT SLIP AWAY | Universal Music - MGB NA LLC | PA980599 |
| 12230 | LET ME BE | Universal Music - Z Tunes LLC | PA1071465 |
| 12231 | LET ME BE | Universal Music Corp. | EU901663 |
| 12232 | LET ME BE MYSELF | Songs Of Universal, Inc. | PA1694259 |
| 12233 | LET ME BE THE ONE | Songs Of Universal, Inc. | PAU001982430 |
| 12234 | LET ME BE THE ONE | Universal Music Corp. | EU192856 |
| 12235 | LET ME BE YOUR CAR | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000348835; EU0000575223 |
| 12236 | LET ME DIE IN MY FOOTSTEPS | Songs Of Universal, Inc. | EU0000757680; EP0000211685 |
| 12237 | LET ME DOWN EASY | Universal Music - MGB NA LLC | PA0002421534; PA0002472978 |
| 12238 | LET ME GO | Songs Of Universal, Inc. | PAU2881491; PA1270162 |

| 12239 | LET ME GO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU685417 |
|---|---|---|---|
| 12240 | LET ME GO EASY | Songs Of Universal, Inc. | PA1161683 |
| 12241 | LET ME GO NOW | Universal Music Corp. | EU495351 |
| 12242 | LET ME HOLD & SQUEEZE YOU | Universal Music - Z Tunes LLC | PA935331 |
| 12243 | LET ME KNOW (I HAVE A RIGHT) | PolyGram Publishing, Inc. | PAu134107; PA48638 |
| 12244 | LET ME LIVE | PolyGram Publishing, Inc. | EU244225 |
| 12245 | LET ME LIVE AGAIN | PolyGram Publishing, Inc. | EP254651 |
| 12246 | LET ME LOVE YOU | Songs Of Universal, Inc. | PA725364 |
| 12247 | LET ME LOVE YOU | Universal Music Corp. | PA577691 |
| 12248 | LET ME OFF UPTOWN | Songs Of Universal, Inc. | EU255573; R449566 |
| 12249 | LET ME PASS BY | Universal Music Corp. | PA55195; RE731743 |
| 12250 | LET ME RUN WILD | Universal Music Corp. | PAU2296344; PA907493 |
| 12251 | LET ME SEE IT | Universal Music - Z Tunes LLC | PA1241429 |
| 12252 | LET ME TAKE YOU HOME TONIGHT | Universal Music Corp. | EP366509; EU706123 |
| 12253 | LET ME TAKE YOU IN MY ARMS AGAIN | Songs Of Universal, Inc. | EU0000767011 |
| 12254 | LET ME TALK TO YOU | PolyGram Publishing, Inc. | EP89449 |
| 12255 | LET MY LOVE BE YOUR PILLOW | PolyGram Publishing, Inc. | EP378449 |
| 12256 | LET NOTHING COME BETWEEN YOU | Songs Of Universal, Inc. | PA148653 |
| 12257 | LET SOMEBODY GO | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320093 |
| 12258 | LET THAT HAMMER FALL | Universal Music Corp. | PA618843 |
| 12259 | LET THE CHIPS FALL | PolyGram Publishing, Inc. | EP246045 |
| 12260 | LET THE DADDY HOLD YOU | Songs Of Universal, Inc. | EU412357 |
| 12261 | LET THE LITTLE BOY SING | Songs Of Universal, Inc. | EU0000848705; PA0000000133 |
| 12262 | LET THE MUSIC KEEP PLAYING | Universal Music Corp. | EU712874 |
| 12263 | LET THE REDEEMED | Universal Music - Z Tunes LLC | PA987728 |
| 12264 | LET THE ROAD | Universal Music Corp. | PA1981534 |
| 12265 | LET THE SUN SHINE ON THE PEOPLE | Universal Music - MGB NA LLC | EP279978 |
| 12266 | LET THE SUNSHINE IN | PolyGram Publishing, Inc. | EU666364 |
| 12267 | LET THE WIND BLOW | Universal Music Corp. | EU0000031120; RE0000731674 |
| 12268 | LET US GO ON THIS WAY | Universal Music Corp. | EU0000748374; RE0000927072 |
| 12269 | LET YOUR DADDY RIDE | Universal Music - MGB NA LLC | PAU1610184 |
| 12270 | LET YOUR HEART DO THE TALKING | Universal Music - MGB NA LLC | PA248121 |
| 12271 | LET YOUR LOVE FALL LIKE RAIN | Universal Music - MGB NA LLC | EU727204 |
| 12272 | LET YOUR LOVE LIGHT SHINE | Universal Music Corp. | PAU000038031 |
| 12273 | LET YOUR SOUL BE YOUR PILOT | Songs Of Universal, Inc. | PA0000791562; PA0001038463 |
| 12274 | LET YOURSELF GO | Universal Music Corp. | EU509606 |
| 12275 | LET'S ALL GET DRUNK | Universal Music Corp. | PA1772668 |
| 12276 | LET'S ALL GO DOWN TO THE RIVER | Songs Of Universal, Inc. | EP299342 |
| 12277 | LET'S ALL HELP THE COWBOYS (SING THE BLUES) | PolyGram Publishing, Inc. | EP346394 |
| 12278 | LET'S ALL LIVE AND GIVE TOGETHER | Universal Music Corp. | PAU25140; PA19131 |
| 12279 | LET'S ALL SING OURSELVES TO GLORY | Songs Of Universal, Inc. | EP304558 |
| 12280 | LET'S BE FRIENDS | Songs Of Universal, Inc. | EU272066 |
| 12281 | LET'S BE REAL NOW | Universal Music - Z Tunes LLC | PA0002055982 |
| 12282 | LET'S BEGIN | PolyGram Publishing, Inc. | PA72243 |
| 12283 | LET'S BEGIN | PolyGram Publishing, Inc. | EP39111 |
| 12284 | LET'S FORGET THAT WE'RE MARRIED | PolyGram Publishing, Inc. | PA105193 |
| 12285 | LET'S GET CLOSER | Universal Music Corp. | PA135046 |
| 12286 | LET'S GET DRUNK | Universal Music - Z Tunes LLC | PA940770 |
| 12287 | LET'S GET FUNKY | Universal Music - MGB NA LLC | EU663951 |
| 12288 | LET'S GET IT ON | Universal Music - Z Tunes LLC | PA1396299 |
| 12289 | LET'S GET IT STARTED | Universal Music - Z Tunes LLC | PA0000863848 |
| 12290 | LET'S GET IT TOGETHER | PolyGram Publishing, Inc. | PA85150 |
| 12291 | LET'S GET LOST | Universal Music - MGB NA LLC | PA0001160147 |
| 12292 | LET'S GET MARRIED | Universal Music Corp. | EU451113 |
| 12293 | LET'S GET MARRIED TODAY | PolyGram Publishing, Inc. | PA322810 |
| 12294 | LET'S GET ROMANTIC | Universal Music - Z Tunes LLC | PA424709 |

| 12295 | LET'S GET STARTED IF WE'RE GONNA BREAK MY HEART | Songs Of Universal, Inc. | PA387488 |
|-------|---------------------------------------------------|--------------------------|----------|
| 12296 | LET'S GET THIS PAPER | Songs Of Universal, Inc. | PA1592763 |
| 12297 | LET'S GET TOGETHER | Songs Of Universal, Inc. | PA204974 |
| 12298 | LET'S GIVE THIS LOVE A TRY | Universal Music - MGB NA LLC | PA1693473 |
| 12299 | LET'S GO | Songs Of Universal, Inc. | PA0000058482; PA0000072147 |
| 12300 | LET'S GO | Universal Music - Z Tunes LLC | PA0001825022 |
| 12301 | LET'S GO AWAY FOR AWHILE | Universal Music Corp. | EU0000940917; RE0000654219 |
| 12302 | LET'S GO ON A DATE | Songs Of Universal, Inc. | PA1733654 |
| 12303 | LET'S GO OUT TO THE PROGRAM | Songs Of Universal, Inc. | EU339606 |
| 12304 | LET'S GO STEADY AGAIN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU753335 |
| 12305 | LET'S GO TO BED | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000190147 |
| 12306 | LET'S JUST DO IT | Universal Music - Z Tunes LLC | PA1801195; PA1801195 |
| 12307 | LET'S KEEP IT BETWEEN US | Songs Of Universal, Inc. | PA0000136731; PAU000245398 |
| 12308 | LET'S LAY TOGETHER | Universal Music - Z Tunes LLC | PA0000895689 |
| 12309 | LET'S LOVE THE BAD TIMES AWAY | PolyGram Publishing, Inc. | PAU353983 |
| 12310 | LET'S MAKE A DEAL | Universal Music Corp. | EU548061 |
| 12311 | LET'S MAKE IT RIGHT | Universal Music - Z Tunes LLC | PA878368 |
| 12312 | LET'S MAKE SOME NOISE | Universal Music - Z Tunes LLC | PA0002055945 |
| 12313 | LET'S PUT IT BACK TOGETHER AGAIN | PolyGram Publishing, Inc. | EP357683; EP358711 |
| 12314 | LET'S RIDE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1005893; PA1115029 |
| 12315 | LET'S RIDE | Universal Music - Z Tunes LLC | PA1071643 |
| 12316 | LET'S ROC | Universal Music - Z Tunes LLC | PA1165701 |
| 12317 | LET'S RUB NOSES (LIKE THE ESKIMOSES) | PolyGram Publishing, Inc. | EP20926 |
| 12318 | LET'S STAY TOGETHER | Songs Of Universal, Inc. | EU642753 |
| 12319 | LET'S TAKE A WALK | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA2163816 |
| 12320 | LET'S TALK | Songs Of Universal, Inc. | PA264651 |
| 12321 | LET'S TALK IT OVER | PolyGram Publishing, Inc. | PA333916 |
| 12322 | LET'S TOUCH | Universal Music Corp. | PA402544 |
| 12323 | LET'S TRY LOVE AGAIN | PolyGram Publishing, Inc. | PAU1159751 |
| 12324 | LET'S WALK HAND IN HAND | PolyGram Publishing, Inc. | EP297339 |
| 12325 | LETHAL DOSAGE | Universal Music - Z Tunes LLC | PA1046427 |
| 12326 | LETHAL WEAPON | Songs Of Universal, Inc. | PA0000332826 |
| 12327 | LETS DO THE BOOGIE | Universal Music - MGB NA LLC | PAU2548577 |
| 12328 | LETTER FROM CHARLIE BUCKET, A | Universal Music Corp. | PA2094303 |
| 12329 | LETTER HOME | Universal Music Corp. | PA1773708 |
| 12330 | LETTER, THE | Universal Music Corp. | PA1910284 |
| 12331 | LETTERS THAT CROSS IN THE MAIL | Universal Music Corp. | EU511370 |
| 12332 | LETTERS TO YOU | Songs Of Universal, Inc. | PA1138439 |
| 12333 | LETTING GO | PolyGram Publishing, Inc. | PA448554 |
| 12334 | LETTING GO (DUTTY LOVE) | Universal Music Corp. | PA0001780327 |
| 12335 | LEVEE TOWN | Songs Of Universal, Inc. | PA1052944 |
| 12336 | LEVEE'S GONNA BREAK, THE | Songs Of Universal, Inc. | PA0001342149 |
| 12337 | LEVEL THE VIBES | Universal Music - MGB NA LLC | PA944284 |
| 12338 | LEVEL UP | Universal Music Corp. | PA0002221124 |
| 12339 | LEVITATE | Songs Of Universal, Inc. | PA0002089240 |
| 12340 | LEVON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000283995; RE0000802269; EP0000293163; RE0000801871 |
| 12341 | LI'L 'FRIGERATOR | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218661 |
| 12342 | LIAR'S ROSES | Universal Music - MGB NA LLC | PA386583 |

| | | | |
|---|---|---|---|
| 12343 | LIBERATE | Songs Of Universal, Inc. | PA945395 |
| 12344 | LIBERTY | Universal Music Corp. | EU142478; RE753839 |
| 12345 | LICENSE TO KILL | Songs Of Universal, Inc. | PA0000197464; PA0000191287; PA0000234794; PAU000531924 |
| 12346 | LIE ON LIE | Universal Music Corp. | PA818740 |
| 12347 | LIES | Universal Music - MGB NA LLC | PA62887 |
| 12348 | LIES | Universal Music Corp. | PA0001830082; PA0001809357 |
| 12349 | LIES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001681898 |
| 12350 | LIES GREED MISERY | Universal Music - Z Tunes LLC | PA0001805743 |
| 12351 | LIFE | Universal Music - Z Tunes LLC | PA0000955500 |
| 12352 | LIFE HAS JUST BEGUN | Universal Music Corp. | EU222958; RE775191 |
| 12353 | LIFE HOLDS ON | Universal Music - MGB NA LLC | PA495345 |
| 12354 | LIFE I LIVE, THE | Universal Music Corp. | EU686248; RE443555 |
| 12355 | LIFE IN TECHNICOLOR | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820466 |
| 12356 | LIFE IN THE PAIN | Universal Music - Z Tunes LLC | PA1773556 |
| 12357 | LIFE IS A CHURCH | Universal Music - MGB NA LLC | PA1162977 |
| 12358 | LIFE IS A DANCE | PolyGram Publishing, Inc. | PAU59044 |
| 12359 | LIFE IS FUNKY | Universal Music Corp. | EU528886 |
| 12360 | LIFE IS HARD | PolyGram Publishing, Inc.; Universal Music Corp. | PA1702254 |
| 12361 | LIFE IS JUST A TIRE SWING | Songs Of Universal, Inc. | EU541398 |
| 12362 | LIFE IS WHAT YOU MAKE IT | Universal Music Corp. | EU281826; EP297771 |
| 12363 | LIFE IS WHITE | Universal Music Corp. | EU500066 |
| 12364 | LIFE OF A COUNTRY GIRL SINGER | Universal Music - MGB NA LLC | PAU293239; PAU293239 |
| 12365 | LIFE OF A SALESMAN | Universal Music - MGB NA LLC | PA1158189 |
| 12366 | LIFE OF LEAVING HOME | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748939 |
| 12367 | LIFE OF MY OWN | Songs Of Universal, Inc. | PA999806 |
| 12368 | LIFE ON EARTH? | Songs Of Universal, Inc. | PA1870297 |
| 12369 | LIFE TO FIX | Universal Music Corp. | PA0002548583 |
| 12370 | LIFE WAS A PLAY (THE WORLD A STAGE) | Universal Music - Z Tunes LLC | PA720751 |
| 12371 | LIFE'LL KILL YA | Songs Of Universal, Inc. | PAU2436212 |
| 12372 | LIFE'S A BITCH | Universal Music - Z Tunes LLC | PA0000921808; PA0000924689 |
| 12373 | LIFE'S GONE AND SLIPPED AWAY | PolyGram Publishing, Inc. | EU886184 |
| 12374 | LIFE'S GREATEST FOOL | Universal Music Corp. | EU528606 |
| 12375 | LIFE'S STORY, A | Songs Of Universal, Inc. | PA917428 |
| 12376 | LIFE'S TOO SHORT | PolyGram Publishing, Inc. | EU218867 |
| 12377 | LIFE'S TOO SHORT | Songs Of Universal, Inc. | EU724876 |
| 12378 | LIFESTYLE | Universal Music - MGB NA LLC | PA0002289601 |
| 12379 | LIFT ME UP | Songs Of Universal, Inc. | PA0002397176 |
| 12380 | LIFT ME UP | Universal Music Corp. | PA1690547 |
| 12381 | LIFT UP EVERY STONE | Universal Music - MGB NA LLC | PA980813 |
| 12382 | LIGHT FUSE AND GET AWAY | Universal Music Corp. | PA473838; PA497752 |
| 12383 | LIGHT IS COMING, THE | Universal Music Corp. | PA0002168687 |
| 12384 | LIGHT IT UP | Universal Music Corp. | PA0002019811; PA0002102441 |

| 12385 | LIGHT MY BODY UP | Universal Music Corp.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002075192; PA0002079464; PA0002082134 |
|---|---|---|---|
| 12386 | LIGHT THAT NEVER LINKS ON, A | Universal Music - Z Tunes LLC | PA0001879167 |
| 12387 | LIGHT UP | Universal Music Corp. | EU633792 |
| 12388 | LIGHT UP THE SKY | Universal Music - MGB NA LLC | PA1634682 |
| 12389 | LIGHT YEARS | PolyGram Publishing, Inc. | PAU991737 |
| 12390 | LIGHT, THE | Universal Music - MGB NA LLC | EU220031 |
| 12391 | LIGHTNIN' STRIKES | Songs Of Universal, Inc. | EU929570; EU922454 |
| 12392 | LIGHTNING BAR BLUES | Universal Music Corp. | EU218429; RE775050 |
| 12393 | LIGHTNING IN A BOTTLE | PolyGram Publishing, Inc. | PAU616761 |
| 12394 | LIGHTNING'S GIRL | Universal Music Corp. | EU10236 |
| 12395 | LIGHTS & SOUNDS | Universal Music - MGB NA LLC | PA1163883 |
| 12396 | LIGHTS ARE CHANGING | Universal Music - MGB NA LLC | PA900485 |
| 12397 | LIGHTS OF MANOS | Songs Of Universal, Inc. | PA1700863 |
| 12398 | LIGHTS PLEASE | Songs Of Universal, Inc. | PA1779660 |
| 12399 | LIKE A BALL & CHAIN | Universal Music Corp. | PA1718357 |
| 12400 | LIKE A BEAUTIFUL SMILE | Songs Of Universal, Inc. | PA0001159295 |
| 12401 | LIKE A CALIFORNIA KING | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 12402 | LIKE A REAL FREAK | Universal Music - Z Tunes LLC | PA0001070502 |
| 12403 | LIKE A ROAD LEADING HOME | Universal Music Corp. | EU236211; RE797285 |
| 12404 | LIKE A SHIP | Songs Of Universal, Inc. | PA0001394190; PA0001167731 |
| 12405 | LIKE AN OLD TIME MOVIE | Universal Music Corp. | EU18794 |
| 12406 | LIKE COCKATOOS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344490 |
| 12407 | LIKE I DO | Universal Music - Z Tunes LLC | PA0001677787 |
| 12408 | LIKE I WAS SAYING (JAM) | Songs Of Universal, Inc.; Universal Music Corp. | PA2094002 |
| 12409 | LIKE I'M NOT YOUR MAN | Songs Of Universal, Inc. | EU425622 |
| 12410 | LIKE IT LIKE THAT | Universal Music - Z Tunes LLC | PA921759 |
| 12411 | LIKE MOTHS TO FLAME | Universal Music - MGB NA LLC | PA1163631 |
| 12412 | LIKE RAIN | Universal Music Corp. | EU839328 |
| 12413 | LIL ASS GEE (EERIE GUMBO REMIX) | Universal Music Corp. | PA759244 |
| 12414 | LIL FREAK | Universal Music Corp. | PA0001707162 |
| 12415 | LIL' HOMIES | Universal Music Corp.; Universal Music - MGB NA LLC | PA1015653; PA1051873 |
| 12416 | LIL' SOMETHIN' SOMETHIN' | Universal Music - Z Tunes LLC | PA740733 |
| 12417 | LILAC BREEZE | Universal Music Corp. | PA1913240 |
| 12418 | LILLIAN | Universal Music Corp. | PA0001364852; PA0001166342 |
| 12419 | LILY, ROSEMARY AND THE JACK OF HEARTS | Songs Of Universal, Inc. | EU0000529115; PA0000049311; EP0000335358 |
| 12420 | LINCHPIN | Universal Music - MGB NA LLC | PA1015285 |
| 12421 | LINCOLN TOWN | Universal Music - MGB NA LLC | PA980809 |
| 12422 | LINDA SONG, A | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU9984 |
| 12423 | LINE IN THE DIRT, A | Universal Music Corp. | PA1716473 |
| 12424 | LINE IN THE SAND, A | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001911439 |
| 12425 | LINE, THE | PolyGram Publishing, Inc. | PA960356 |
| 12426 | LINGER | PolyGram Publishing, Inc. | PA1932855 |
| 12427 | LINKS ON THE CHAIN | Universal Music Corp. | EP189659; RE601134 |
| 12428 | LINOLEUM | Songs Of Universal, Inc. | PA742353 |

| 12429 | LION AND THE WOLF, THE | Universal Music - MGB NA LLC | PA1694461 |
| 12430 | LION IN THE JUNGLE, A | PolyGram Publishing, Inc. | EU148362 |
| 12431 | LION IN THE WINTER | Universal Music Corp. | EU539356 |
| 12432 | LIPS ON YOU | Universal Music Corp. | PA0002199464; PA0002089879 |
| 12433 | LIPSTICK SUNSET | Universal Music - MGB NA LLC | PA343117 |
| 12434 | LIQUID LOVE | Universal Music - MGB NA LLC | PA0001696566 |
| 12435 | LISTEN | PolyGram Publishing, Inc. | PA332847 |
| 12436 | LISTEN | Songs Of Universal, Inc. | PAU003431635 |
| 12437 | LISTEN | Universal Music - MGB NA LLC | PA1881442 |
| 12438 | LISTEN | Universal Music Corp. | PA0001367102; PA0001166568 |
| 12439 | LISTEN TO HER HEART | Universal Music Corp. | EU0000792021 |
| 12440 | LISTEN TO ME PLEASE | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |
| 12441 | LISTEN TO YOUR MAN | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA960755 |
| 12442 | LITHIUM SUNSET | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 12443 | LITTLE BIRD | Universal Music Corp. | EU904263 |
| 12444 | LITTLE BIRD | Universal Music Corp. | PA1716466 |
| 12445 | LITTLE BIT ME, A LITTLE BIT YOU, A | Songs Of Universal, Inc. | EP0000231015; EU0000980332 |
| 12446 | LITTLE BIT MORE, A | Songs Of Universal, Inc. | PA304460; PA316431 |
| 12447 | LITTLE BIT OF LOVE (GOES A LONG, LONG WAY), A | PolyGram Publishing, Inc. | PA503417 |
| 12448 | LITTLE BIT OF THIS LITTLE BIT OF THAT (INTERLUDE) | Universal Music - MGB NA LLC | PA1681922 |
| 12449 | LITTLE BIT OLDER NOW, A | Universal Music - Z Tunes LLC | PA0000863847 |
| 12450 | LITTLE BITTY PISSANT COUNTRY PLACE | Universal Music Corp. | PA0000160334 |
| 12451 | LITTLE BLACK BOOK, THE | PolyGram Publishing, Inc. | EU626906 |
| 12452 | LITTLE BLACK TRAIN, THE | Songs Of Universal, Inc. | EU737480; RE496895 |
| 12453 | LITTLE BLOSSOM | PolyGram Publishing, Inc. | Eu605647 |
| 12454 | LITTLE BLUEBIRD | Songs Of Universal, Inc.; Universal Music Corp. | EU966539; RE654534 |
| 12455 | LITTLE BOY BLUE | Songs Of Universal, Inc. | EU536970 |
| 12456 | LITTLE BOY BLUE | Songs Of Universal, Inc. | EP290815 |
| 12457 | LITTLE BOY SAD | PolyGram Publishing, Inc. | EU652383 |
| 12458 | LITTLE BOY'S PRAYER | PolyGram Publishing, Inc. | EP258355 |
| 12459 | LITTLE BROTHER (MAKE A WAY) | Universal Music Corp. | EU355097; RE816374 |
| 12460 | LITTLE BY LITTLE | Universal Music Corp. | PA0001123780 |
| 12461 | LITTLE CHILD | Songs Of Universal, Inc. | PAU1085393 |
| 12462 | LITTLE DEATH | Universal Music Corp. | PA0001364850; PA0001166343 |
| 12463 | LITTLE DEVIL | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU667799 |
| 12464 | LITTLE DID WE KNOW | Universal Music Corp. | PAU004066984 |
| 12465 | LITTLE DIPPER | Universal Music - MGB NA LLC | PA773937 |
| 12466 | LITTLE DISTRICT | Songs Of Universal, Inc. | PA926080 |
| 12467 | LITTLE FIRE | Universal Music Corp. | PA1703883 |
| 12468 | LITTLE FOLKS | Songs Of Universal, Inc. | PA434042 |
| 12469 | LITTLE FOLKS, THE | PolyGram Publishing, Inc. | EP200850 |
| 12470 | LITTLE GIRL | Universal Music Corp. | EU682552; EP22550 |
| 12471 | LITTLE GIRL BLUES | Universal Music Corp. | PA1590724 |
| 12472 | LITTLE GIRL I ONCE KNEW, THE | Universal Music Corp. | EU0000917675; RE0000610628 |
| 12473 | LITTLE GIRL IN THE FOURTH ROW | Songs Of Universal, Inc. | EU937602; EU937602 |
| 12474 | LITTLE GIRLS | Universal Music - Z Tunes LLC | PA0000951367 |
| 12475 | LITTLE GIRLS | Universal Music Corp. | EU803659 |
| 12476 | LITTLE GOOD NIGHT | Universal Music - MGB NA LLC | PA709802 |
| 12477 | LITTLE GREEN APPLES | PolyGram Publishing, Inc. | EP243223; EP334474; EP374346; PA44612; PA11418; PA154977; PA320792; PA332806; PA355522 |
| 12478 | LITTLE GREEN APPLES NO. 2 | PolyGram Publishing, Inc. | EP261917 |
| 12479 | LITTLE GUY CALLED JOE, A | PolyGram Publishing, Inc. | EU642638 |
| 12480 | LITTLE HEAD | Universal Music - MGB NA LLC | PA865341 |
| 12481 | LITTLE HEARTACHE, A | PolyGram Publishing, Inc. | EU729267 |

| 12482 | LITTLE HERCULES | Universal Music Corp. | PA812132 |
| 12483 | LITTLE HIDEAWAY | Universal Music Corp. | EU582586; CAU2430599 |
| 12484 | LITTLE HONDA | Universal Music Corp. | EU0000824989; RE0000574325; CA0000211074; EP0000350497 |
| 12485 | LITTLE JEANNIE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000066841; PA0000066842 |
| 12486 | LITTLE LESS COMFORTABLE, A | Songs Of Universal, Inc. | PA1748873 |
| 12487 | LITTLE LIFE | Universal Music - MGB NA LLC | PA1699832 |
| 12488 | LITTLE LOVIN' (KEEPS THE DOCTOR AWAY), A | PolyGram Publishing, Inc. | PAu23102; PA41103 |
| 12489 | LITTLE MAGGIE | Songs Of Universal, Inc. | PA0000643277 |
| 12490 | LITTLE MAN YOU'VE HAD A BUSY DAY | PolyGram Publishing, Inc. | EP41438 |
| 12491 | LITTLE ME, A | Universal Music Corp. | PA2094485 |
| 12492 | LITTLE MISS LOVIN' | Universal Music - MGB NA LLC | PA33684 |
| 12493 | LITTLE MISS S. | Universal Music Corp. | PA392869 |
| 12494 | LITTLE MISS SUNSHINE | Universal Music Corp. | EU264271 |
| 12495 | LITTLE MORE COAL ON THE FIRE, A | Universal Music Corp. | PA414958 |
| 12496 | LITTLE MORE TIME, A | Universal Music Corp. | PAU38028 |
| 12497 | LITTLE OLD CHURCH IN ENGLAND, A | Universal Music Corp. | EU0000234718; RO000435929; EP0000092154; RO000035927; EP0000093812; EP0000234718 |
| 12498 | LITTLE OLE YOU | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU617686 |
| 12499 | LITTLE ONE | Universal Music - MGB NA LLC | PA0001160160 |
| 12500 | LITTLE OPERA GOES A LONG WAY, A | Universal Music Corp. | PA1732481 |
| 12501 | LITTLE PAD | Universal Music Corp. | EU0000011305; RE0000688902 |
| 12502 | LITTLE PAPER BOY | PolyGram Publishing, Inc. | EU23618 |
| 12503 | LITTLE PERENNIALS | Songs Of Universal, Inc. | PA1889236 |
| 12504 | LITTLE PIECE OF HEAVEN | Universal Music - MGB NA LLC | PA1165565 |
| 12505 | LITTLE QUEEN | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | EU789265; EU791166 |
| 12506 | LITTLE RASCALS | Universal Music - MGB NA LLC | PA837840 |
| 12507 | LITTLE RED CABOOSE | Songs Of Universal, Inc.; Universal Music Corp. | PA332480 |
| 12508 | LITTLE RICHARD'S BOOGIE | Songs Of Universal, Inc. | EU340275 |
| 12509 | LITTLE ROSEWOOD CASKET | PolyGram Publishing, Inc. | EU367575 |
| 12510 | LITTLE SADIE | Songs Of Universal, Inc. | EU0000189838 |
| 12511 | LITTLE SAINT NICK | Universal Music Corp. | EU0000802512; RE0000525586; PAU002079492 |
| 12512 | LITTLE SALLY WALKER | Universal Music Corp. | EU861678 |
| 12513 | LITTLE SILVER RING | Universal Music Corp. | PA725380 |
| 12514 | LITTLE ST. NICK | Universal Music Corp. | PAU002079492; EU0000802512; RE0000525586; RE0000575815 |
| 12515 | LITTLE THING, A | Universal Music Corp. | PA0001389426 |
| 12516 | LITTLE THINGS | PolyGram Publishing, Inc.; Universal Music Corp. | PA491708 |
| 12517 | LITTLE THINGS GIVE YOU AWAY, THE | Universal Music - Z Tunes LLC | PA0001167580; PA0001602940 |
| 12518 | LITTLE TIN SOLDIER | Universal Music Corp. | EU76984 |
| 12519 | LITTLE TOO FAR, A | Songs Of Universal, Inc. | PA552533 |
| 12520 | LITTLE TOO MUCH, A | Universal Music Corp. | PA0001984390 |
| 12521 | LITTLE TRAVELLING MUSIC, PLEASE, A | Universal Music - MGB NA LLC | PA0000536969 |
| 12522 | LITTLE WAIL | Universal Music Corp. | EU939772; RE662374 |
| 12523 | LITTLE WHITE MOON | Universal Music Corp. | EU727248 |
| 12524 | LITTLE WILLY | Universal Music - Z Tunes LLC | PA942284 |
| 12525 | LITTLE WITH SUGAR, A | Universal Music Corp. | EU0000409081 |
| 12526 | LITTLE WORD, A | Songs Of Universal, Inc. | EU425707 |
| 12527 | LITTLEST ANGEL, THE | PolyGram Publishing, Inc. | EP94087 |
| 12528 | LIVE A LITTLE LOVE | PolyGram Publishing, Inc. | PA241337 |
| 12529 | LIVE AT UNION SQUARE, NOVEMBER, 1986 | Universal Music - Z Tunes LLC | PA381781 |
| 12530 | LIVE FOR THE MOMENT | Universal Music - Z Tunes LLC | PA542919 |
| 12531 | LIVE FOR TODAY | Songs Of Universal, Inc. | PA1270155 |
| 12532 | LIVE FOR TODAY | Universal Music - MGB NA LLC | PAU255291 |

| | | | |
|---|---|---|---|
| 12533 | LIVE IN THE MOMENT | Universal Music Corp. | PA0001833350 |
| 12534 | LIVE LIKE HORSES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000888245 |
| 12535 | LIVE LIKE THERE'S NO TOMORROW | Universal Music Corp. | PA0001788550 |
| 12536 | LIVE NIGGA RAP | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA843907 |
| 12537 | LIVE SO GOD CAN USE ME | Songs Of Universal, Inc. | EU591597 |
| 12538 | LIVE TO LOVE YOU | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |
| 12539 | LIVIN' FOR THE WEEKEND | PolyGram Publishing, Inc. | PA169167 |
| 12540 | LIVIN' FOR YOUR LOVE | Universal Music Corp. | PA215944 |
| 12541 | LIVIN' IN A MOBILE HOME | PolyGram Publishing, Inc. | PA478226 |
| 12542 | LIVIN' IN SIN | Universal Music Corp. | PA1325481 |
| 12543 | LIVIN' IN THE JUNGLE | Universal Music - Z Tunes LLC | PA941488 |
| 12544 | LIVIN' IN THE LIMELIGHT | Universal Music - MGB NA LLC | PA121163 |
| 12545 | LIVIN' IT UP | Universal Music Corp. | PA0001936035 |
| 12546 | LIVIN' ON A DREAM | Universal Music - Z Tunes LLC | PA529880 |
| 12547 | LIVING A LIFE WITHOUT LOVE | Universal Music Corp. | EU330056; RE816239 |
| 12548 | LIVING ALONE | PolyGram Publishing, Inc. | EU447392 |
| 12549 | LIVING AT THE CANTERBURY | Universal Music - MGB NA LLC | PA751993 |
| 12550 | LIVING FOR TODAY | Songs Of Universal, Inc. | PA747268 |
| 12551 | LIVING FOR YOU | Universal Music - Z Tunes LLC | PA345984 |
| 12552 | LIVING FOR YOU | Universal Music Corp. | EU444811 |
| 12553 | LIVING IN A HOUSE DIVIDED | Universal Music - MGB NA LLC | EU314570 |
| 12554 | LIVING IN THE GHETTO | PolyGram Publishing, Inc. | EU775258 |
| 12555 | LIVING IN THE SHADOWS | Universal Music - MGB NA LLC | PA176785 |
| 12556 | LIVING MY LIFE | PolyGram Publishing, Inc. | PA284818 |
| 12557 | LIVING SACRIFICE | Universal Music - MGB NA LLC | PA1161305 |
| 12558 | LIVING THE BLUES | Songs Of Universal, Inc. | EU0000117462; PA0000049280; EP0000279681 |
| 12559 | LIZA AND LOUISE | Songs Of Universal, Inc. | PA745139 |
| 12560 | LIZARD, THE | Universal Music Corp. | PA583215; PA606791 |
| 12561 | LO AND BEHOLD | Universal Music Corp. | PAU71852 |
| 12562 | LO AND BEHOLD! | Songs Of Universal, Inc. | EU0000018092; EP0000344441 |
| 12563 | LO, HOW A ROSE E'ER BLOOMING | Songs Of Universal, Inc. | PA0001706042 |
| 12564 | LOCAL GOD | Songs of Universal, Inc.; Universal Music Corp. | PA0000844640 |
| 12565 | LOCK ME IN YOUR HEART | Universal Music Corp. | PA1010889 |
| 12566 | LOCK ME UP | Universal Music Corp. | EU147651; RE753859 |
| 12567 | LOCKDOWN HURRICANE | Universal Music Corp. | PA1913582 |
| 12568 | LOCKED AWAY | Universal Music Corp. | PA0002007522; PA0001994385; PA0002157426 |
| 12569 | LOCO WEED | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | EU623738 |
| 12570 | LOCO-EMOTION | Universal Music - Z Tunes LLC | PA938741 |
| 12571 | LOLA | Universal Music - MGB NA LLC | PAU713985 |
| 12572 | LOLITA | Songs Of Universal, Inc. | PA1642744 |
| 12573 | LOLLIPOP | Universal Music Corp. | PA1334158 |
| 12574 | LOLLIPOPS AND ROSES | Universal Music Corp. | EU640625 |
| 12575 | LONDON | Songs Of Universal, Inc. | PA1761762 |
| 12576 | LONDON | Universal Music Corp. | PA0000350004 |
| 12577 | LONDON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000345941 |
| 12578 | LONE JUSTICE | Universal Music - Z Tunes LLC | PA279286 |
| 12579 | LONE WOLF | Universal Music Corp. | PA1200674 |
| 12580 | LONELIER NOW | Universal Music Corp. | PA58135 |
| 12581 | LONELY | PolyGram Publishing, Inc. | PA72848 |

| | | |
|---|---|---|
| 12582 | LONELY | Songs Of Universal, Inc. | PA0002371581 |
| 12583 | LONELY | Universal Music Corp.; Songs of Universal, Inc. | PA0002332567 |
| 12584 | LONELY ALCOHOLIC | Universal Music Corp. | PA1666868 |
| 12585 | LONELY BULL, THE | Universal Music Corp. | EP175679; EU753152; RE0000525564; EP175679; RE0000525647 |
| 12586 | LONELY CHILD | Universal Music Corp. | EU633794 |
| 12587 | LONELY CHRISTMAS | PolyGram Publishing, Inc. | EU599107 |
| 12588 | LONELY EYES | PolyGram Publishing, Inc. | EP368270; EP369272 |
| 12589 | LONELY FOR YOUR LOVE | Universal Music Corp. | EU346387; RE816574 |
| 12590 | LONELY GIRL | PolyGram Publishing, Inc. | EU845386 |
| 12591 | LONELY GIRL | Universal Music Corp. | EU434223 |
| 12592 | LONELY LADY #17 | Songs Of Universal, Inc. | PA0000537273 |
| 12593 | LONELY LOOKING SKY | Songs Of Universal, Inc. | EU0000430456; EP0000325927 |
| 12594 | LONELY ROAD | Songs Of Universal, Inc. | PA2100879 |
| 12595 | LONELY SEA, THE | Universal Music Corp. | EU0000719498; RE0000477595 |
| 12596 | LONELY WOMEN MAKE GOOD LOVERS | Universal Music - MGB NA LLC | EU337791 |
| 12597 | LONELY YOU, LONELY ME | Universal Music - MGB NA LLC | PA485572; PA485572; PA485572; PA485572 |
| 12598 | LONESOME | Universal Music - MGB NA LLC | EP184742 |
| 12599 | LONESOME 7-7203 | PolyGram Publishing, Inc. | EU702023 |
| 12600 | LONESOME BEDROOM BLUES | Songs Of Universal, Inc. | EU157651 |
| 12601 | LONESOME DEATH OF HATTIE CARROLL, THE | Songs Of Universal, Inc. | EU0000815859; RE0000588387; EP0000212344; RE0000684753 |
| 12602 | LONESOME DOG BLUES | Universal Music - MGB NA LLC | EU282983 |
| 12603 | LONESOME LOCKDOWN HURRICANE | Universal Music Corp. | PA1919822 |
| 12604 | LONESOME MARY | Universal Music Corp. | EU326872; RE816206 |
| 12605 | LONESOME SIDE OF MIDNIGHT | PolyGram Publishing, Inc.; Universal Music Corp. | PA668829; PA699802 |
| 12606 | LONG AGO, FAR AWAY | Songs Of Universal, Inc. | EU0000747454; EP0000249546 |
| 12607 | LONG AND WASTED YEARS | Songs Of Universal, Inc. | PA0001813271 |
| 12608 | LONG BLACK TRAIN | Universal Music Corp. | EU804821 |
| 12609 | LONG DISTANCE | Songs Of Universal, Inc. | PA705709 |
| 12610 | LONG DISTANCE AFFAIR | Universal Music - MGB NA LLC | PA197282 |
| 12611 | LONG DISTANCE MEMORY | PolyGram Publishing, Inc. | EP371779 |
| 12612 | LONG GONE | Songs Of Universal, Inc. | EU0000108849; EP0000284476 |
| 12613 | LONG HARD CLIMB | Songs Of Universal, Inc. | PA0000394563 |
| 12614 | LONG HARD CLIMB | Universal Music Corp. | EU386329 |
| 12615 | LONG IN TOOTH | Songs Of Universal, Inc. | PA207147 |
| 12616 | LONG KISS GOODNIGHT | Universal Music - MGB NA LLC | PA0000844505 |
| 12617 | LONG LIVE THE PARTY | Songs Of Universal, Inc. | PA1226861 |
| 12618 | LONG LONG TIME | Universal Music Corp. | PA894829 |
| 12619 | LONG LONG WAY (BACK HOME) | Songs Of Universal, Inc. | EP290819 |
| 12620 | LONG LONG WAY FROM HOME | Universal Music - MGB NA LLC | PAU1600163 |
| 12621 | LONG NIGHT | PolyGram Publishing, Inc. | PA1278566 |
| 12622 | LONG NIGHTS, HOLD ON | Songs Of Universal, Inc. | PAU000804810 |
| 12623 | LONG RED | Universal Music - MGB NA LLC | EU146933 |
| 12624 | LONG ROAD, A | Universal Music Corp. | PAU38037 |
| 12625 | LONG TAIL CAT | Universal Music Corp. | EU221841 |
| 12626 | LONG TIME GONE | Songs Of Universal, Inc. | EU0000765994; EP0000249549 |
| 12627 | LONG TIME LOVIN' YOU | Songs Of Universal, Inc. | PAU98143; PA98881 |
| 12628 | LONG WALK TO D.C. | Universal Music Corp. | EU66925; RE731993 |
| 12629 | LONG WALK, A | Universal Music Corp. | PA1244684 |
| 12630 | LONG WAY DOWN | Universal Music - MGB NA LLC | PAU1094318 |
| 12631 | LONG WAY DOWN, (IT'S A) | Songs Of Universal, Inc. | PA895618 |
| 12632 | LONG WAY FROM HAPPINESS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000904641 |
| 12633 | LONG WAY FROM HOME | Universal Music - Z Tunes LLC | PA529883 |
| 12634 | LONG WAY HOME, THE | Songs Of Universal, Inc. | EU0000960175 |
| 12635 | LONG WORLD | Universal Music - MGB NA LLC | PA165913 |
| 12636 | LONG-DISTANCE OPERATOR | Songs Of Universal, Inc. | EU0000229416; EP0000344455 |
| 12637 | LONG, LONG TIME | Universal Music Corp. | EU180477 |
| 12638 | LONGFELLOW SERENADE | Songs Of Universal, Inc. | EU0000522262 |

| 12639 | LONGING, THE | Universal Music Corp. | PA1913237 |
| 12640 | LONGROAD | Universal Music - Z Tunes LLC | PA529889 |
| 12641 | LONNIE AND JOSIE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000164520 |
| 12642 | LOOK AT ME | Universal Music - Z Tunes LLC | PA1241431 |
| 12643 | LOOK AT ME NOW | Universal Music - Z Tunes LLC | PA713521 |
| 12644 | LOOK AT THAT WOMAN | Universal Music Corp. | EU804816 |
| 12645 | LOOK AT THE BOY | Universal Music Corp. | EU624808 |
| 12646 | LOOK AT YOU NOW | Universal Music - MGB NA LLC | PA917233 |
| 12647 | LOOK AT YOURSELF | PolyGram Publishing, Inc. | EU284995 |
| 12648 | LOOK AWAY | Universal Music Corp. | EU528915; EP330798; EP345185; EP343954 |
| 12649 | LOOK DOWN THAT LONESOME ROAD | Universal Music Corp. | EP190255; RE623363 |
| 12650 | LOOK HEART, NO HANDS | Universal Music Corp. | PA594152 |
| 12651 | LOOK IN MY EYES | Songs Of Universal, Inc. | EU670393; EP212974 |
| 12652 | LOOK IN YOUR EYES | Songs Of Universal, Inc. | PAU000854099 |
| 12653 | LOOK INTO YOUR EYES | Universal Music - Z Tunes LLC | PA928966 |
| 12654 | LOOK MA, NO HANDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064716 |
| 12655 | LOOK OUT GIRL | Universal Music Corp. | EU924865 |
| 12656 | LOOK OUT, HERE COMES TOMORROW | Songs Of Universal, Inc. | EU0000967816 |
| 12657 | LOOK THROUGH MY EYES | Universal Music Corp. | EU481463 |
| 12658 | LOOK TO THE WIND | Universal Music - MGB NA LLC | EU146939 |
| 12659 | LOOK TO YOUR DREAMS | Universal Music Corp. | PAU000065050; PA0000194997; PAU000573292 |
| 12660 | LOOK WHAT YOU'VE DONE | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA768376 |
| 12661 | LOOK WHAT YOU'VE DONE | Universal Music - MGB NA LLC | PA0001804411 |
| 12662 | LOOK WHO I'M CHEATING ON TONIGHT | PolyGram Publishing, Inc. | EP361246; EP369271 |
| 12663 | LOOKIN' ASS NIGGA | Universal Music Corp. | PA0001914184 |
| 12664 | LOOKIN' ON | PolyGram Publishing, Inc. | PA94993 |
| 12665 | LOOKING AT THE WORLD | Universal Music Corp. | EU711109 |
| 12666 | LOOKING FOR A NEW LOVE STORY | PolyGram Publishing, Inc.; Universal Music Corp. | PA308768 |
| 12667 | LOOKING FOR LOVE | Songs Of Universal, Inc. | PAU000591936 |
| 12668 | LOOKING FOR LOVE | Universal Music - Z Tunes LLC | PA0000922231 |
| 12669 | LOOKING FOR PARADISE | Universal Music Corp.; Polygram Publishing, Inc. | PA0001735794 |
| 12670 | LOOKING FOR THE MAGIC | Universal Music Corp. | EU777926 |
| 12671 | LOOKING OUT MY WINDOW THROUGH THE PAIN | PolyGram Publishing, Inc. | EP352671 |
| 12672 | LOOKING PAST YOU | Universal Music Corp. | PA349995 |
| 12673 | LOOKING UP | Universal Music Corp. | PAU3492081; PA1723952 |
| 12674 | LOOKING UP | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052673 |
| 12675 | LOOKING UP TO YOU | Universal Music Corp. | PA141555 |
| 12676 | LOOKS AREN'T EVERYTHING | Universal Music - MGB NA LLC | PAU1316021 |
| 12677 | LOOKS LIKE | Universal Music - MGB NA LLC | PA969567 |
| 12678 | LOONS, THE | Universal Music - Z Tunes LLC | PA1237450 |
| 12679 | LOOP DE LOOP FLIP FLOP FLYIN' IN AN AEROPLANE | Universal Music Corp. | EU0000113122; RE000781517 |
| 12680 | LOOSEN UP YOUR GRIP | Universal Music - MGB NA LLC | EU688259; RE0000904407 |
| 12681 | LORD BYRON'S LUGGAGE | Songs Of Universal, Inc. | PAU2696219 |
| 12682 | LORD HAVE MERCY ON A COUNTRY BOY | PolyGram Publishing, Inc. | PA472373 |
| 12683 | LORD I NEED YOU | Universal Music Corp. | PA0002343255 |
| 12684 | LORD I'VE COME | Songs Of Universal, Inc.; Universal Music Corp. | PA685681 |
| 12685 | LORD IS IT MINE | Universal Music Corp. | PA0000032065 |
| 12686 | LORD JESUS | Songs Of Universal, Inc. | EU780633; EU780633 |
| 12687 | LORD PROTECT MY CHILD | Songs Of Universal, Inc. | PA0001137738 |
| 12688 | LORD, I'VE REALLY BEEN TRYING | Songs Of Universal, Inc. | EU660171 |
| 12689 | LORD'LL PROVIDE, THE | PolyGram Publishing, Inc. | PA37183 |
| 12690 | LORDY | Songs Of Universal, Inc. | EU0000175811; RE0000771930; EP0000284463; RE0000772212 |
| 12691 | LORELEI | Universal Music Corp. | EU633791; EP362227; EP371827 |

| 12692 | LORELEI | Universal Music Corp. | PA118402 |
|---|---|---|---|
| 12693 | LORI MEYERS | Songs Of Universal, Inc. | PA742353 |
| 12694 | LOS ANGELES BLUES | Universal Music - MGB NA LLC | EU822760 |
| 12695 | LOSE | Universal Music Corp. | PA719877 |
| 12696 | LOSE MY WAY | PolyGram Publishing, Inc. | PA356328 |
| 12697 | LOSER | Songs Of Universal, Inc. | PA999802 |
| 12698 | LOSER | Universal Music - MGB NA LLC | PA0000724551 |
| 12699 | LOSER | Universal Music - Z Tunes LLC | PA1753550 |
| 12700 | LOSER MAKES GOOD | Songs Of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 12701 | LOSER WITH A BROKEN HEART | Universal Music - MGB NA LLC | PA42268 |
| 12702 | LOSER'S LOUNGE | Universal Music - MGB NA LLC | EP259489; EP275383 |
| 12703 | LOSIN' YOU | Universal Music Corp. | PA35244 |
| 12704 | LOSING MY RELIGION | Songs of Universal, Inc. | PA0000541342 |
| 12705 | LOSING STREAK | Universal Music Corp. | PA1284341 |
| 12706 | LOSING TOUCH | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU9983; PAU9983; PA1979; PA1979 |
| 12707 | LOSING YOU FEELS GOOD | Universal Music - Z Tunes LLC | PA969459 |
| 12708 | LOST | Universal Music - MGB NA LLC | PA0001161221 |
| 12709 | LOST | Universal Music - Z Tunes LLC | PA0002528655 |
| 12710 | LOST | Universal Music Corp. | PA0002325254; PA0002305396; PA0002341591 |
| 12711 | LOST | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161221 |
| 12712 | LOST AMONG THE STARS | Songs Of Universal, Inc. | PA0000151907; PA0000151907; PA0000151907 |
| 12713 | LOST AND FOUND BY TRIAL AND ERROR | Songs Of Universal, Inc. | EU80092 |
| 12714 | LOST ANGEL | Universal Music Corp. | PA1272704 |
| 12715 | LOST AT SEA | Songs Of Universal, Inc. | PA1238909 |
| 12716 | LOST BECAUSE YOU CAN'T BE FOUND | Universal Music Corp. | EU858138 |
| 12717 | LOST CITY | PolyGram Publishing, Inc. | EU569864; RE874677 |
| 12718 | LOST HIGHWAY | Universal Music - MGB NA LLC | PA1748890 |
| 12719 | LOST IN HOLLYWOOD | Songs Of Universal, Inc. | PAU000831123; PA0000374149 |
| 12720 | LOST IN LOVE | Universal Music - MGB NA LLC | PA57594 |
| 12721 | LOST IN LOVING YOU | PolyGram Publishing, Inc. | PA31707 |
| 12722 | LOST IN SPACE | Universal Music - Z Tunes LLC | PAU2416518 |
| 12723 | LOST IN THE ECHO | Universal Music - Z Tunes LLC | PA0001805740 |
| 12724 | LOST IN THE HURRAH | Universal Music Corp. | PA54405 |
| 12725 | LOST IN THE MOMENT | Universal Music Corp. | PA740992 |
| 12726 | LOST IN TIME | PolyGram Publishing, Inc. | PA1775381 |
| 12727 | LOST IN YOUR EYES | Universal Music Corp. | EU0000592276 |
| 12728 | LOST IN YOUR LOVE | Universal Music - Z Tunes LLC | PA0001733059 |
| 12729 | LOST INSIDE OF YOU | Universal Music Corp. | PA78824 |
| 12730 | LOST IT ALL | Universal Music - Z Tunes LLC | PA1824569 |
| 12731 | LOST LOVER BLUES | Songs Of Universal, Inc. | EU403315 |
| 12732 | LOST MACHINE, THE | Universal Music - Z Tunes LLC | PA744852 |
| 12733 | LOST ON YOU | Songs Of Universal, Inc. | PA0002050994 |
| 12734 | LOST ONES | Songs Of Universal, Inc. | PA1779677 |
| 12735 | LOST SOMEWHERE | Universal Music Corp. | PA0001824525 |
| 12736 | LOST WEEKEND | PolyGram Publishing, Inc. | EU640617 |
| 12737 | LOST WITHOUT YOU | Universal Music Corp. | PAU2229425; PA912593 |
| 12738 | LOST! | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820454 |

| 12739 | LOT LIKE YOU, A | Universal Music Corp. | PA888350 |
|---|---|---|---|
| 12740 | LOU MARSH | Universal Music Corp. | EU791449; RE539512 |
| 12741 | LOUDEST SILENCE | Universal Music Corp. | PA1989817 |
| 12742 | LOUDEST SOUND, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991283 |
| 12743 | LOUIE GO HOME | Songs Of Universal, Inc. | EU816399; EU816399 |
| 12744 | LOUISE | Songs Of Universal, Inc. | EU970519; EU970519 |
| 12745 | LOUISE | Universal Music Corp. | EU147760 |
| 12746 | LOUISIANA BLUE | Universal Music - MGB NA LLC | PA663735 |
| 12747 | LOUISIANA CHRISTMAS DAY | Universal Music Corp. | PA663498 |
| 12748 | LOUISIANA FAIS DODO | Songs Of Universal, Inc. | PA252603 |
| 12749 | LOUISIANA HOT SAUCE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA953526; PA961210 |
| 12750 | LOUISIANA LONELY | PolyGram Publishing, Inc. | PA95473 |
| 12751 | LOUISIANA RAIN | PolyGram Publishing, Inc. | PA950811 |
| 12752 | LOUISIANA RAIN | Universal Music Corp. | EU0000752054; PA0000084332 |
| 12753 | LOUISIANA SATURDAY NIGHT | PolyGram Publishing, Inc. | PA89404 |
| 12754 | LOUISIETTE | Universal Music - MGB NA LLC | PA642404 |
| 12755 | LOVE | PolyGram Publishing, Inc. | EP221929 |
| 12756 | LOVE | Universal Music - MGB NA LLC | PA683678 |
| 12757 | LOVE (WEBSTER'S DEFINITION) | Universal Music Corp. | PA1100439 |
| 12758 | LOVE ALIVE | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | EU789262; EU854809 |
| 12759 | LOVE ALL THE HURT AWAY | Universal Music Corp. | PA129466; PA138486; PA114603 |
| 12760 | LOVE ALL THE WAY | Universal Music Corp. | PA402541 |
| 12761 | LOVE AND HAPPINESS | Universal Music Corp. | EU360511; RE816487; PA287904 |
| 12762 | LOVE AND I | Universal Music Corp. | PA1669410 |
| 12763 | LOVE AND OTHER CRIMES | Universal Music Corp. | EU54357 |
| 12764 | LOVE ANGEL | Universal Music - Z Tunes LLC | PA0001158920 |
| 12765 | LOVE AT FIRST SIGHT | Universal Music - Z Tunes LLC | PA945866 |
| 12766 | LOVE AT FIRST SIGHT | Universal Music Corp. | PA1689849 |
| 12767 | LOVE BE WITH YOU 'TILL WE MEET AGAIN | Universal Music Corp. | PA72591 |
| 12768 | LOVE BOAT | PolyGram Publishing, Inc. | PA72849 |
| 12769 | LOVE BURNS | Universal Music Corp. | PA121584 |
| 12770 | LOVE CAN KILL YOU | Songs Of Universal, Inc. | PA1786914 |
| 12771 | LOVE CAN'T COME-LOVE HAS COME | PolyGram Publishing, Inc. | PA69021 |
| 12772 | LOVE CHOOSES YOU | Universal Music Corp. | PA403186 |
| 12773 | LOVE COME DOWN | Songs Of Universal, Inc. | PA166462; PA168032 |
| 12774 | LOVE COMES IN ALL COLORS | Universal Music Corp. | EU331306; RE819853; PAU2424529 |
| 12775 | LOVE DIDN'T DO IT | Universal Music - MGB NA LLC | PA724893 |
| 12776 | LOVE DON'T BE A STRANGER | Universal Music - MGB NA LLC | PA888017 |
| 12777 | LOVE DON'T LAST LONG | Universal Music - MGB NA LLC | EP275380; EP275380; EP275380; EP275380 |
| 12778 | LOVE EYES | Universal Music Corp. | EU978378 |
| 12779 | LOVE FINDS ITS OWN WAY | PolyGram Publishing, Inc. | EU469197 |
| 12780 | LOVE FOR ALL SEASONS | Songs Of Universal, Inc. | PA960366 |
| 12781 | LOVE FOUND A HOME | Universal Music - MGB NA LLC | PA269423 |
| 12782 | LOVE GALORE | Songs Of Universal, Inc. | PA0002251845 |
| 12783 | LOVE GETS STRANGE | Universal Music - MGB NA LLC | PA379410 |
| 12784 | LOVE GOT IN THE WAY | Songs Of Universal, Inc. | PA1940456 |
| 12785 | LOVE GUN | PolyGram Publishing, Inc. | PA0000043215 |
| 12786 | LOVE HAD SOMETHING | PolyGram Publishing, Inc.; Universal Music Corp. | PA1327698 |
| 12787 | LOVE HAS FOUND A WAY | Universal Music Corp. | EU222953; RE775535 |
| 12788 | LOVE HAVE MERCY | Songs Of Universal, Inc.; Universal Music Corp. | EU959157; RE656252 |
| 12789 | LOVE HER LIKE ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064723 |
| 12790 | LOVE I NEVER HAD, THE | Songs Of Universal, Inc. | EU556901 |
| 12791 | LOVE IN FLAMES | Universal Music - MGB NA LLC | PA765699 |

| 12792 | LOVE IN MY TIME | Universal Music Corp. | EU106285; RE753397 |
|---|---|---|---|
| 12793 | LOVE IN RETURN | Universal Music - MGB NA LLC | PA396260; PA396260; PA396260; PA396260 |
| 12794 | LOVE IN STORE | Universal Music - MGB NA LLC | PA0000148804 |
| 12795 | LOVE IN THE AFTERNOON | Universal Music - MGB NA LLC | PAU130583 |
| 12796 | LOVE IN THE AFTERNOON | Universal Music Corp. | PA740871 |
| 12797 | LOVE IN THE HOT AFTERNOON | PolyGram Publishing, Inc. | EP270324 |
| 12798 | LOVE INSURANCE | Universal Music Corp. | PA0000053714 |
| 12799 | LOVE IS | PolyGram Publishing, Inc. | EP299632 |
| 12800 | LOVE IS | PolyGram Publishing, Inc. | EU393807 |
| 12801 | LOVE IS | Universal Music - Z Tunes LLC | PA0001804157 |
| 12802 | LOVE IS (FEATURING K. MICHELLE) | Universal Music - Z Tunes LLC | PA0001733045 |
| 12803 | LOVE IS A CANNIBAL | Universal Music Publishing Ltd.; PolyGram Publishing, Inc. | PA0000445653 |
| 12804 | LOVE IS A CIGARETTE | Universal Music Corp. | PA932591 |
| 12805 | LOVE IS A CROSS YOU BEAR | Universal Music - MGB NA LLC | PA1820331 |
| 12806 | LOVE IS A DEAD LANGUAGE | Universal Music Corp. | PA514127; PA546925 |
| 12807 | LOVE IS A DOGGONE GOOD THING | Songs Of Universal, Inc.; Universal Music Corp. | EU5122; RE711482 |
| 12808 | LOVE IS A GAME | PolyGram Publishing, Inc. | PA375851 |
| 12809 | LOVE IS A GOOD THING | PolyGram Publishing, Inc. | EP299995 |
| 12810 | LOVE IS A NIGHT | Universal Music Corp. | EU598586 |
| 12811 | LOVE IS AFTER ME | Songs Of Universal, Inc.; Universal Music Corp. | EU938810; RE654577 |
| 12812 | LOVE IS ALIVE | Universal Music Corp. | EU587807; EP353832 |
| 12813 | LOVE IS ALL WE NEED | Universal Music Corp. | PAU25169 |
| 12814 | LOVE IS ALWAYS ON YOUR MIND (NEW VERSION) | Universal Music Corp. | EU791870 |
| 12815 | LOVE IS DANGEROUS | Universal Music Corp. | PA0001785539 |
| 12816 | LOVE IS FREE | Universal Music Corp. | EU548053 |
| 12817 | LOVE IS GONNA LET ME DOWN | PolyGram Publishing, Inc. | EU775253 |
| 12818 | LOVE IS HERE TODAY AND GONE TOMORROW | Universal Music Corp. | EU66941; RE738457; PAU2055655 |
| 12819 | LOVE IS JUST A FOUR-LETTER WORD | Songs Of Universal, Inc. | EP0000238474; EU0000014443; EP0000258115; RE0000701190; RE0000701188 |
| 12820 | LOVE IS JUST A TOUCH AWAY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA257818 |
| 12821 | LOVE IS ON THE LINE | Universal Music Corp. | EP297109; RE816031 |
| 12822 | LOVE IS ON THE WAY | Universal Music - Z Tunes LLC | PA0000772552 |
| 12823 | LOVE IS ON THE WAY | Universal Music Corp. | PA583217; PA606790 |
| 12824 | LOVE IS PLENTIFUL | Universal Music Corp. | EU220650; PA2235875; RE775583 |
| 12825 | LOVE IS SPREADING ALL OVER THE WORLD | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU168316 |
| 12826 | LOVE IS STRONGER THAN JUSTICE (THE MUNIFICENT SEVEN) | Songs Of Universal, Inc. | PA0000618390; PA0001038453 |
| 12827 | LOVE IS THE KEY | PolyGram Publishing, Inc. | Eu443097 |
| 12828 | LOVE IS THE SEVENTH WAVE | Songs Of Universal, Inc. | PA0000254721; PA0001038434; PA0000781156 |
| 12829 | LOVE IS THIN ICE | PolyGram Publishing, Inc. | EP352663 |
| 12830 | LOVE IS WHAT YOU MAKE IT | Universal Music Corp. | EU374625; EP332535 |
| 12831 | LOVE IS WHAT YOU NEED | Universal Music Corp. | PA84018 |
| 12832 | LOVE IT UP TONIGHT | PolyGram Publishing, Inc. | PAu23139 |
| 12833 | LOVE JONES | Songs Of Universal, Inc. | PA944305 |
| 12834 | LOVE JUNKIE | PolyGram Publishing, Inc. | PA997075 |
| 12835 | LOVE LET GO | Universal Music - MGB NA LLC | PA1057693 |
| 12836 | LOVE LETTER | Universal Music - Z Tunes LLC | PA0001733052 |
| 12837 | LOVE LETTER | Universal Music - Z Tunes LLC | PA1028535 |
| 12838 | LOVE LETTER BOXES | Universal Music - MGB NA LLC | PA668637 |
| 12839 | LOVE LETTER CHRISTMAS, A | Universal Music - Z Tunes LLC | PA0001733054 |
| 12840 | LOVE LETTER PRELUDE | Universal Music - Z Tunes LLC | PA0001733062 |
| 12841 | LOVE LIES BLEEDING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 12842 | LOVE LIKE BLOOD | Universal Music - MGB NA LLC | PA0000188354 |
| 12843 | LOVE LIKE WE DO | Universal Music Corp. | PA392867 |
| 12844 | LOVE LIVES ON | Songs Of Universal, Inc.; Universal Music Corp. | PA345891 |
| 12845 | LOVE LOVE LOVE | Universal Music - MGB NA LLC | PA187139 |
| 12846 | LOVE LUST | Universal Music Corp. | PA1793027 |
| 12847 | LOVE MAKES IT RIGHT | Universal Music Corp. | EU443000; EP330031 |

| 12848 | LOVE MATCH | Universal Music Corp. | PAU2203712 |
|---|---|---|---|
| 12849 | LOVE ME | PolyGram Publishing, Inc. | EU429186 |
| 12850 | LOVE ME | Songs Of Universal, Inc. | PAU2205378 |
| 12851 | LOVE ME AGAIN | Universal Music - MGB NA LLC | PA190068 |
| 12852 | LOVE ME AGAIN | Universal Music Corp. | PAU18207 |
| 12853 | LOVE ME ALWAYS | Universal Music - MGB NA LLC | EU398210 |
| 12854 | LOVE ME DOWN | Universal Music - Z Tunes LLC | PA542915 |
| 12855 | LOVE ME ENOUGH | Universal Music Corp. | PA0002474768 |
| 12856 | LOVE ME FOR WHAT I AM | Universal Music Corp. | EU588598 |
| 12857 | LOVE ME LIKE THE RAIN | Universal Music - MGB NA LLC | EU104491 |
| 12858 | LOVE ME NOT TOMORROW | Universal Music Corp. | EU897758 |
| 12859 | LOVE ME NOW | Universal Music Corp. | EU598589 |
| 12860 | LOVE ME NOW | Universal Music Corp. | EU10705; R567787 |
| 12861 | LOVE ME OR LEAVE ME | PolyGram Publishing, Inc. | PA322811 |
| 12862 | LOVE ME OR LET ME GO | Universal Music - Z Tunes LLC | PA1022739; PA1165695 |
| 12863 | LOVE ME TOMORROW | Universal Music Corp.; Universal Music - MGB NA LLC | PA142248 |
| 12864 | LOVE ME TONIGHT | PolyGram Publishing, Inc. | EP335922 |
| 12865 | LOVE ME TONIGHT | Universal Music Corp. | EU518515 |
| 12866 | LOVE ME TONIGHT | Universal Music Corp. | PA577797 |
| 12867 | LOVE ME WITH A FEELING | Songs Of Universal, Inc. | PA208486 |
| 12868 | LOVE ME, I'M A LIBERAL | Universal Music Corp. | EU899113; RE608255 |
| 12869 | LOVE ME, LOVING YOU | PolyGram Publishing, Inc. | PA961206 |
| 12870 | LOVE MEANS YOU NEVER HAVE TO SAY YOUR'RE SORRY | Universal Music Corp. | EU265258; RE799377 |
| 12871 | LOVE MUSIC | Songs Of Universal, Inc. | EU356207; EP309621 |
| 12872 | LOVE MY BABY | Universal Music - MGB NA LLC | EU290919; RE59807 |
| 12873 | LOVE ODYSSEY (LOVE SHINES FOREVER) | Universal Music Corp. | PA171493 |
| 12874 | LOVE OF GOD | Universal Music Corp. | PA525134 |
| 12875 | LOVE OF MY LIFE | Universal Music Corp. | EU712581 |
| 12876 | LOVE OF MY OWN, A | Universal Music Corp. | EU667272 |
| 12877 | LOVE OF OUR LIVES | Songs Of Universal, Inc. | PA1888849 |
| 12878 | LOVE OF THE LOVELESS | Universal Music Corp. | PA1200669 |
| 12879 | LOVE ON A MOUNTAIN TOP | PolyGram Publishing, Inc. | EU500302 |
| 12880 | LOVE ON THE LOOSE, HEART ON THE RUN | PolyGram Publishing, Inc. | PA0000608904 |
| 12881 | LOVE ON THE ROCKS | Songs Of Universal, Inc. | PA0000507174; PAU000193783 |
| 12882 | LOVE OR NOTHING AT ALL | PolyGram Publishing, Inc. | PA87231 |
| 12883 | LOVE POLLUTION | Universal Music - Z Tunes LLC | PA938740 |
| 12884 | LOVE PUT A SONG IN MY HEART | PolyGram Publishing, Inc. | EP309215 |
| 12885 | LOVE REHAB | Universal Music - Z Tunes LLC | PA0001396321; PA0001396321 |
| 12886 | LOVE RITUAL | Universal Music Corp. | EU595142; PA509942 |
| 12887 | LOVE SERMON, THE | Universal Music Corp. | EU595140 |
| 12888 | LOVE SHINES | Universal Music - MGB NA LLC | PAU001622377 |
| 12889 | LOVE SHOULD BE A CRIME | PolyGram Publishing, Inc.; Universal Music Corp. | PA923243; PAU2130920 |
| 12890 | LOVE SICK | Songs of Universal, Inc. | PAU002181747 |
| 12891 | LOVE SICKNESS | Universal Music Corp. | EU1646; RE688202 |
| 12892 | LOVE SIGNALS | Universal Music - Z Tunes LLC | PA0001160489 |
| 12893 | LOVE SO FINE | Universal Music Corp. | EU10217; RE688886; EP242045 |
| 12894 | LOVE SOMEBODY | PolyGram Publishing, Inc. | PA220120 |
| 12895 | LOVE SOMEBODY | Universal Music - MGB NA LLC | PA0001810787 |
| 12896 | LOVE SONG | Universal Music - Z Tunes LLC | PA1237451 |
| 12897 | LOVE SONGS DRUG SONGS | Songs Of Universal, Inc. | PA1902279 |
| 12898 | LOVE STEALERS | PolyGram Publishing, Inc. | PAu205899 |
| 12899 | LOVE STILL GOOD | Universal Music - MGB NA LLC | PA923109 |
| 12900 | LOVE STINKS | Universal Music - Z Tunes LLC | PA440242 |
| 12901 | LOVE STORY | Songs Of Universal, Inc. | PA782942 |
| 12902 | LOVE STREET | Universal Music - Z Tunes LLC | PA0001160488 |
| 12903 | LOVE STRUCK | Universal Music Corp. | PA207831 |
| 12904 | LOVE SUCKS | Songs Of Universal, Inc. | PAPENDING |
| 12905 | LOVE SURE IS BEAUTIFUL | PolyGram Publishing, Inc. | EP297338 |
| 12906 | LOVE SURVIVED | PolyGram Publishing, Inc. | EP377422 |
| 12907 | LOVE TAKE ME DOWN (TO THE STREETS) | Songs Of Universal, Inc. | PA1746188 |
| 12908 | LOVE TAKER | Universal Music Corp. | EU346247; PAU2071797 |

| 12909 | LOVE TAKES A LONG TIME TO DIE | PolyGram Publishing, Inc. | EP357210 |
|---|---|---|---|
| 12910 | LOVE THAT HARMS, THE | Universal Music - MGB NA LLC | PA0000188354 |
| 12911 | LOVE THAT I LOST, THE | Universal Music - MGB NA LLC | PA73474 |
| 12912 | LOVE THAT WILL NOT DIE | Songs Of Universal, Inc. | PA980031 |
| 12913 | LOVE THE HURT AWAY | PolyGram Publishing, Inc. | PA1038214 |
| 12914 | LOVE THE SECOND TIME AROUND | PolyGram Publishing, Inc. | EP321335 |
| 12915 | LOVE THE WAY U LOVE ME | Universal Music - Z Tunes LLC | PA846197 |
| 12916 | LOVE THE WAY YOU LIE | Songs Of Universal, Inc. | PA0001730976 |
| 12917 | LOVE THE WAY YOU LIE, PT. 2 | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1732821; PA1732821 |
| 12918 | LOVE THOSE EYES | PolyGram Publishing, Inc. | EU703719 |
| 12919 | LOVE TO HATE | Universal Music - Z Tunes LLC | PA532678 |
| 12920 | LOVE TO HATE | Universal Music Corp. | PAU1097916 |
| 12921 | LOVE TODAY | Universal Music Corp. | PA1334149 |
| 12922 | LOVE TOO MUCH | Songs Of Universal, Inc.; Universal Music Corp. | PA2094053 |
| 12923 | LOVE UMBRELLA | Universal Music Corp. | PA273229 |
| 12924 | LOVE VIBRATION, A | Universal Music Corp. | EU463570 |
| 12925 | LOVE WAS ALL WE HAD | Songs Of Universal, Inc. | PA318206 |
| 12926 | LOVE WAS EASY | Universal Music - MGB NA LLC | PA1899459 |
| 12927 | LOVE WAS RIGHT HERE ALL THE TIME | Universal Music - MGB NA LLC | EP189520; EP189520; EP189520; EP189520 |
| 12928 | LOVE WILL COME TO YOU | Songs Of Universal, Inc. | PA820446 |
| 12929 | LOVE WILL FIND A WAY | Songs Of Universal, Inc. | PA960368 |
| 12930 | LOVE WILL FIND ITS WAY TO YOU | Universal Music Corp. | PA253369 |
| 12931 | LOVE WILL KEEP US TOGETHER AGAIN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU0000398175; RE0000848930 |
| 12932 | LOVE WILL NEVER BE THE SAME | PolyGram Publishing, Inc. | PA219549 |
| 12933 | LOVE WILL SHOW US HOW | Universal Music - MGB NA LLC | PA0000204712 |
| 12934 | LOVE WON'T LET ME | Songs Of Universal, Inc. | PA1396475 |
| 12935 | LOVE YA, LOVE YA, LOVE YA | Universal Music - Z Tunes LLC | PA1902266 |
| 12936 | LOVE YOU AGAIN | Universal Music - MGB NA LLC | PA1693464 |
| 12937 | LOVE YOU BABY | Universal Music - MGB NA LLC | EU352129; RE136635 |
| 12938 | LOVE YOU DIDN'T DO RIGHT BY ME | Universal Music Corp. | EU0000322070; RE0000110462; EP0000082753; RE0000145804 |
| 12939 | LOVE YOU DOWN | Universal Music Corp. | PA324510; PA344612 |
| 12940 | LOVE YOU FOR ALWAYS | Universal Music Corp. | PA1010892 |
| 12941 | LOVE YOU GENTLY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1796470 |
| 12942 | LOVE YOU MORE | Universal Music - MGB NA LLC | PA1779687 |
| 12943 | LOVE YOU OUT OF YOUR MIND | Universal Music - MGB NA LLC | PA158118 |
| 12944 | LOVE YOU TO DEATH | Universal Music - MGB NA LLC | PA1166146 |
| 12945 | LOVE YOU TOO MUCH | Songs Of Universal, Inc. | PA0000129557 |
| 12946 | LOVE YOURSELF | Universal Music Corp. | PA0002083662 |
| 12947 | LOVE YOURZ | Songs Of Universal, Inc. | PA0001975910; PA0002472786 |
| 12948 | LOVE ZONE | Songs Of Universal, Inc. | PAU732206 |
| 12949 | LOVE-HATE-SEX-PAIN | Universal Music Corp. | PA1695527 |
| 12950 | LOVE, AMERICAN STYLE | Universal Music - MGB NA LLC | PA835843 |
| 12951 | LOVE, PEACE, HAPPINESS | Universal Music - MGB NA LLC | EU175428 |
| 12952 | LOVE'S A WORD I NEVER THROW AROUND | Songs Of Universal, Inc. | PA0000454354; PA0000474612 |
| 12953 | LOVE'S ALRIGHT | Universal Music - MGB NA LLC | PA114467; PA114467 |
| 12954 | LOVE'S GONNA GET YOU | PolyGram Publishing, Inc. | PA287237; PA310010; PA319725 |
| 12955 | LOVE'S GOT A LOT TO ANSWER FOR | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000904641 |
| 12956 | LOVE'S MAZE | Universal Music Corp. | EU436172 |
| 12957 | LOVE'S OWN SONG | Universal Music Corp. | PA220472 |
| 12958 | LOVE'S RECOVERY | Songs Of Universal, Inc. | PA451209 |
| 12959 | LOVE'S THE ONLY CHAIN | PolyGram Publishing, Inc. | Ep337793 |
| 12960 | LOVEABLE | Universal Music - Z Tunes LLC | PA424713 |
| 12961 | LOVEBLOOD | Universal Music Corp. | PA1793021 |
| 12962 | LOVECATS, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073347 |

| 12963 | LOVEFOOL | Polygram Publishing, Inc. | PA0000819667 |
|---|---|---|---|
| 12964 | LOVEJOY ILLINOIS | Universal Music Corp. | EU284044; RE799638 |
| 12965 | LOVELESS | Songs Of Universal, Inc. | PA1995195 |
| 12966 | LOVELIER THAN YOU | Songs Of Universal, Inc. | PA1731002 |
| 12967 | LOVELINE | Universal Music - MGB NA LLC | PAU1099401 |
| 12968 | LOVELY HULA GIRL | Universal Music Corp. | EU0000255147; RE0000037089; EU0000291957; RE0000051936 |
| 12969 | LOVELY LADY DRESSED IN BLUE | Universal Music Corp. | PA912599 |
| 12970 | LOVENWORTH | Songs Of Universal, Inc. | EU172796; EP284426 |
| 12971 | LOVER BOY | Universal Music Corp. | EU0000791437 |
| 12972 | LOVER FOR LIFE | Universal Music Corp. | PAU792651; PAS06515 |
| 12973 | LOVER'S PRAYER | Universal Music - Z Tunes LLC | PA1084065 |
| 12974 | LOVERS EVERYWHERE | Universal Music Corp. | PA84020 |
| 12975 | LOVERS IN JAPAN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820456 |
| 12976 | LOVERS IN THE WIND | Universal Music Corp. | PA0000243939 |
| 12977 | LOVERS WILL | Universal Music - MGB NA LLC | PA188354 |
| 12978 | LOVESICK | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000033887 |
| 12979 | LOVEY DOVEY (GIRL AND GUY) | PolyGram Publishing, Inc. | PAu236884; PA287120; PAu244856 |
| 12980 | LOVIN YOU | Universal Music - MGB NA LLC | PA969563 |
| 12981 | LOVIN' A HURRICANE | Universal Music - MGB NA LLC | PA668584 |
| 12982 | LOVIN' SOMEBODY ON A RAINY NIGHT | Universal Music Corp. | PA3201; EU631956 |
| 12983 | LOVIN' UNDERSTANDIN' MAN | PolyGram Publishing, Inc. | EP346396; RE875535 |
| 12984 | LOVIN' WHAT YOUR LOVIN' DOES TO ME | PolyGram Publishing, Inc. | PAU198380 |
| 12985 | LOVIN' YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA801143 |
| 12986 | LOVIN' YOU | Universal Music - Z Tunes LLC | PA1164335 |
| 12987 | LOVIN' YOU BABY | Universal Music Corp. | EU434085; EP339733 |
| 12988 | LOVIN' YOU TONIGHT | Universal Music - Z Tunes LLC | PA0000908741 |
| 12989 | LOVING | Universal Music - MGB NA LLC | PA0000785194; PA0001067742 |
| 12990 | LOVING ARMS | PolyGram Publishing, Inc. | EU758093 |
| 12991 | LOVING ARMS | Universal Music Corp. | EU305238; RE814903; EP376392; EP321081 |
| 12992 | LOVING ME ALONG | Universal Music Corp. | EU483010 |
| 12993 | LOVING THE HIGHWAY MAN | Songs Of Universal, Inc. | PA0000537307; PA0000553534 |
| 12994 | LOVING THE SMALL TIME | Universal Music - MGB NA LLC | PA0000890861 |
| 12995 | LOVING YOU | Universal Music Corp. | EU0000859504 |
| 12996 | LOVING YOU AGAIN | Universal Music - MGB NA LLC | PA692444 |
| 12997 | LOVING YOU BEATS ALL I'VE EVER SEEN | PolyGram Publishing, Inc. | EP331053 |
| 12998 | LOVING YOU COULD NEVER BE BETTER | Songs Of Universal, Inc. | EP299343 |
| 12999 | LOVING YOU IS JUST AN OLD HABIT | PolyGram Publishing, Inc. | EU287451 |
| 13000 | LOVING YOU SO LONG NOW | PolyGram Publishing, Inc. | EP317114 |
| 13001 | LOVING YOU WAS LIKE A PARTY | Universal Music Corp. | PAU2431648; EU457781 |
| 13002 | LOVING YOU, LOVING ME | Universal Music Corp. | PAU2692133 |
| 13003 | LOVING YOU'S LIKE COMING HOME | PolyGram Publishing, Inc. | PA472372 |
| 13004 | LOW | Universal Music - Z Tunes LLC | PA0001633047; PA0001644879 |
| 13005 | LOW | Universal Music - Z Tunes LLC | PA890716 |
| 13006 | LOW | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700384 |
| 13007 | LOW LIFE | Universal Music Corp. | PA868147 |
| 13008 | LOWEST TREES HAVE TOPS, THE | Songs Of Universal, Inc. | PA0001165914 |
| 13009 | LOWLANDS | Universal Music Corp. | EU579269; EP341626 |
| 13010 | LUCID DREAMS | Songs Of Universal, Inc.; Universal Music Corp. | PA0002465843; PA0002206114 |
| 13011 | LUCID DREAMS (REMIX) [FEAT. LIL UZI VERT] | Universal Music Corp. | PA0002349608 |
| 13012 | LUCIFER | PolyGram Publishing, Inc. | EU810029 |
| 13013 | LUCK | PolyGram Publishing, Inc. | PA1245155 |
| 13014 | LUCKIEST LOSER | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1166359 |

| 13015 | LUCKY | PolyGram Publishing, Inc. | EU601090 |
|---|---|---|---|
| 13016 | LUCKY | Songs Of Universal, Inc. | PA967071 |
| 13017 | LUCKY | Universal Music Corp. | PA719879 |
| 13018 | LUCKY CHARM | Universal Music - Z Tunes LLC | PA0001131927 |
| 13019 | LUCKY GUY | Songs Of Universal, Inc. | PA2084538 |
| 13020 | LUCKY LOSER, A | Universal Music Corp. | EU31188; RE731676 |
| 13021 | LUCKY ME | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA889463 |
| 13022 | LUCKY ONE, THE | PolyGram Publishing, Inc. | PA1618867 |
| 13023 | LUCKY TO KNOW YOU | Universal Music Corp.; Universal Music - MGB NA LLC | PA1160828; PA1282174 |
| 13024 | LUCY JONES | Universal Music Corp. | EU0000544178; RE0000871591 |
| 13025 | LUCY PEARL TELLS | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1092419 |
| 13026 | LULLABY | Songs Of Universal, Inc. | PA0001672746 |
| 13027 | LULLABY | Songs Of Universal, Inc.; Universal Music Corp. | PA720990 |
| 13028 | LULLABY | Universal Music - MGB NA LLC | PA1697080 |
| 13029 | LULLABY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073354 |
| 13030 | LULLABY FOR AN ANXIOUS CHILD | Songs Of Universal, Inc. | PA0000809070; PA0001038464 |
| 13031 | LULLABYE TO AN ANXIOUS CHILD | Songs Of Universal, Inc. | PA0000809070; PA0001038464 |
| 13032 | LUNA | Universal Music Corp. | EU0000721157 |
| 13033 | LUNATIC FRINGE | Universal Music Corp. | PA0000115587 |
| 13034 | LUST FOR KICKS | Songs Of Universal, Inc. | PA0000048085 |
| 13035 | LUST TO LOVE | Universal Music - MGB NA LLC | PAU270142 |
| 13036 | LUV-A-HOLIC | Universal Music - Z Tunes LLC | PA943319 |
| 13037 | LYCANTHROPE | Universal Music Corp. | PA0001364847; PA0001166393 |
| 13038 | LYIN' IN HIS ARMS AGAIN | PolyGram Publishing, Inc. | PA223854 |
| 13039 | LYING | Universal Music Corp. | PAU905711; PA767782 |
| 13040 | LYING IN LOVE WITH YOU | PolyGram Publishing, Inc. | PA23396 |
| 13041 | LYING ON THE TRUTH | Universal Music Corp. | EU371510; PAU2426358 |
| 13042 | LYING TIME AGAIN | PolyGram Publishing, Inc. | PA43438 |
| 13043 | M | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194923 |
| 13044 | M & M | Songs Of Universal, Inc. | PA945395 |
| 13045 | M.I.A. | Songs Of Universal, Inc. | PA275004 |
| 13046 | M.M.I.X. | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766992 |
| 13047 | MA RAINYS BLACK BOTTOM | Universal Music Corp. | E693051 |
| 13048 | MABLE | Universal Music Corp. | PA0000847469 |
| 13049 | MACK ATTACK | Universal Music - Z Tunes LLC | PA0000951368 |
| 13050 | MAD ABOUT YOU | Songs Of Universal, Inc. | PA0000515002; PA0001038446 |
| 13051 | MAD ABOUT YOU (NORWEGIAN ADAPTATION) | Songs Of Universal, Inc. | PA0001038446; PA0000515002 |
| 13052 | MAD CREW | Universal Music - Z Tunes LLC | PA711673 |
| 13053 | MAD MISSION | Universal Music Corp. | PA1025440 |
| 13054 | MAD PASSIONATE LOVE | Songs Of Universal, Inc. | EU484682; EP123883 |
| 13055 | MAD PROFESSOR | Universal Music - Z Tunes LLC | PA954822 |
| 13056 | MADAM I'M ADAM | Universal Music Corp. | EU712570 |
| 13057 | MADE IN ENGLAND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001681894 |
| 13058 | MADE IN THE SHADE | Universal Music Corp. | EU0000578078; PA0000015428 |
| 13059 | MADE NIGGAZ | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA905868 |
| 13060 | MADE OF THE SUN | Universal Music Corp. | PA2103450 |

| 13061 | MADE TO RUN | Universal Music Corp. | PA1282178 |
|---|---|---|---|
| 13062 | MADE TO WORSHIP YOU | PolyGram Publishing, Inc. | PA1824261 |
| 13063 | MADE UP MY MIND | PolyGram Publishing, Inc. | PAU1220569 |
| 13064 | MADEMOISELLE | Universal Music Corp. | EU722707; EP371826 |
| 13065 | MADHOUSE | Universal Music - Z Tunes LLC | PA279287 |
| 13066 | MADMAN ACROSS THE WATER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000283997; EP0000293162 |
| 13067 | MADNESS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 13068 | MADNESS, THE | Songs Of Universal, Inc. | PA1592772 |
| 13069 | MADRIGAL | Songs Of Universal, Inc. | PA239742 |
| 13070 | MAGDALAINE | PolyGram Publishing, Inc. | PA448560 |
| 13071 | MAGDALENA 318 | Songs Of Universal, Inc. | PA1888818 |
| 13072 | MAGDALENE LANE | Songs Of Universal, Inc. | EU243361; EP311659 |
| 13073 | MAGGIE | Songs Of Universal, Inc. | EP349355 |
| 13074 | MAGGIE'S DREAM | Universal Music Corp. | PA213814; PA239643 |
| 13075 | MAGGIE'S FARM | Songs Of Universal, Inc. | EP0000202993; EU0000874586 |
| 13076 | MAGGY | Universal Music - MGB NA LLC | PA439894 |
| 13077 | MAGIC | Songs Of Universal, Inc. | PAU000591939 |
| 13078 | MAGIC | Universal Music - Z Tunes LLC | PA0001645357 |
| 13079 | MAGIC COLORS | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU36993 |
| 13080 | MAGIC IN YOUR EYES | Universal Music Corp. | EU760253 |
| 13081 | MAGIC MAN | Universal Music Corp. | PAU71788; PA425150 |
| 13082 | MAGIC MIRROR | Universal Music Corp. | EU349039; EP380159 |
| 13083 | MAGIC MOMENTS | PolyGram Publishing, Inc. | PA11415 |
| 13084 | MAGIC OF YOU | Universal Music Corp. | PA82289 |
| 13085 | MAGIC SMILE | Universal Music Corp. | PA358208 |
| 13086 | MAGICAL EYES | PolyGram Publishing, Inc. | PA355561 |
| 13087 | MAGICK FLUTE | Universal Music - Z Tunes LLC | PA693455 |
| 13088 | MAGILLA GORILLA | PolyGram Publishing, Inc. | PA327903 |
| 13089 | MAGNA CUM NADA | PolyGram Publishing, Inc. | PA1049233 |
| 13090 | MAGNIFICENT JAZZY JEFF, THE | Universal Music - Z Tunes LLC | PA335553 |
| 13091 | MAGNOLIA | Universal Music Corp. | EU0000775873; PA0000074689 |
| 13092 | MAIL, THE | PolyGram Publishing, Inc. | PAU1110147 |
| 13093 | MAILMAN | Universal Music - Z Tunes LLC | PA0000971999 |
| 13094 | MAILMAN BLUES | Songs Of Universal, Inc. | PA213842 |
| 13095 | MAIN SQUEEZE | Universal Music Corp. | PAU61078 |
| 13096 | MAIN STREET PEOPLE | Songs Of Universal, Inc. | EU405548 |
| 13097 | MAINTAIN | Universal Music - Z Tunes LLC | PA895687 |
| 13098 | MAJESTY | Universal Music Corp.; Songs of Universal, Inc. | PA0002199126 |
| 13099 | MAJESTY OF ROCK | Universal Music Corp. | PA0000578008; PA0000606788 |
| 13100 | MAJIC | Universal Music - Z Tunes LLC | PA1918428 |
| 13101 | MAJOR MINUS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766996 |
| 13102 | MAKE A HAPPY SONG | Songs Of Universal, Inc. | PA0002071231 |
| 13103 | MAKE BELIEVE | PolyGram Publishing, Inc. | EP77862; EP77863; EP78191; EP79396; EP93910; EP94275; EP94274; EP107849; EP7440; EP12680; EP334488 |
| 13104 | MAKE BELIEVE | Universal Music Corp. | PA904871 |
| 13105 | MAKE IT EASIER | Songs Of Universal, Inc. | PA478638 |
| 13106 | MAKE IT FAST (UNADULTERATED MIX) FEATURING DIZ GIBRAN | PolyGram Publishing, Inc. | PA1676302 |
| 13107 | MAKE IT ME | Songs Of Universal, Inc.; Universal Music Corp. | EU902799; RE624127 |
| 13108 | MAKE IT SPECIAL AGAIN | PolyGram Publishing, Inc. | PAu279783 |
| 13109 | MAKE IT TO THAT CITY | Universal Music - Z Tunes LLC | PA935300 |
| 13110 | MAKE LOVE | Universal Music Corp. | PA0002096481 |
| 13111 | MAKE ME A BELIEVER | Universal Music Corp. | PA584038 |
| 13112 | MAKE ME AN ISLAND | Universal Music Corp. | EU115780; EP269987 |
| 13113 | MAKE ME AN OFFER | PolyGram Publishing, Inc. | EU807202 |

| 13114 | MAKE ME CRY | Universal Music - MGB NA LLC | PA0000998601 |
| 13115 | MAKE ME LAUGH | Universal Music - Z Tunes LLC | PA387746 |
| 13116 | MAKE ME WHOLE | Universal Music - MGB NA LLC | PA1077717 |
| 13117 | MAKE MY DREAMS A REALITY | Universal Music - MGB NA LLC | PAU72911 |
| 13118 | MAKE MY HEART FLUTTER | Universal Music Corp. | PAU2015563 |
| 13119 | MAKE ROOM | Universal Music Corp. | EU73951; RE738459; EU79636; RE738460; PAU2055666; PAU2055665 |
| 13120 | MAKE ROOM IN YOUR HEART (FOR A MEMORY) | PolyGram Publishing, Inc. | Eu529181 |
| 13121 | MAKE SEX | Songs Of Universal, Inc. | PA1226867 |
| 13122 | MAKE SOMEONE SMILE, TODAY | Universal Music Corp. | EU827564 |
| 13123 | MAKE SURE THEY BLEED | Universal Music - Z Tunes LLC | PA978307 |
| 13124 | MAKE THAT ASS TALK | Universal Music Corp.; Universal Music - MGB NA LLC | PA1163165 |
| 13125 | MAKE THE WATERWHEELS ROLL | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU610405 |
| 13126 | MAKE THIS A SLOW GOODBYE | Universal Music Corp. | EU744256; EU744256 |
| 13127 | MAKE THIS NIGHT LAST FOREVER | PolyGram Publishing, Inc. | EU910988 |
| 13128 | MAKE UP | Universal Music Corp. | PA1707508 |
| 13129 | MAKE UP YA MIND | Universal Music Corp. | PAU001954148; PAU002005062 |
| 13130 | MAKE WITH THE MUSIC | Universal Music Corp. | EPUB286; EPUB8381 |
| 13131 | MAKE YOU MY BABY | Universal Music - Z Tunes LLC | PA0001679424 |
| 13132 | MAKE YOU SMILE | Universal Music Corp. | PA0001364857; PA0001166392 |
| 13133 | MAKES ME FEEL GOOD | PolyGram Publishing, Inc. | EU616661 |
| 13134 | MAKES ME WONDER | Universal Music - MGB NA LLC | PA0002489206 |
| 13135 | MAKIN' IT | PolyGram Publishing, Inc. | PAu60383; PA48765 |
| 13136 | MAKIN' MONEY | Universal Music - MGB NA LLC | PA1015802 |
| 13137 | MAKING IT UP AS I GO ALONG | PolyGram Publishing, Inc. | PA1316562 |
| 13138 | MAKING LOVE A JONES | Songs Of Universal, Inc. | EP366798 |
| 13139 | MAKING LOVE IN THE AFTERNOON | Universal Music - MGB NA LLC | PA875856 |
| 13140 | MAKING NOISE | PolyGram Publishing, Inc. | PA355981 |
| 13141 | MAKING PIES | Universal Music Corp. | PA1100446 |
| 13142 | MAKING PROMISES | Songs Of Universal, Inc. | PA1767044 |
| 13143 | MAL DE MER | Songs Of Universal, Inc. | PAU3984256 |
| 13144 | MALACHI CRUNCH, THE | Songs Of Universal, Inc. | PA746335 |
| 13145 | MALARIA | PolyGram Publishing, Inc. | PA448558 |
| 13146 | MALEVOLENT | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 13147 | MALNUTRITION | Universal Music - MGB NA LLC | PA1057577 |
| 13148 | MALPRACTICE | Universal Music - Z Tunes LLC | PA532679 |
| 13149 | MAMA | Songs Of Universal, Inc. | PA1725666 |
| 13150 | MAMA | Universal Music Corp. | PA0002216340; PA0002284540 |
| 13151 | MAMA | Universal Music Corp. | PA1325488 |
| 13152 | MAMA COCO | Universal Music Corp. | EU598590 |
| 13153 | MAMA COULDN'T BE PERSUADED | Songs Of Universal, Inc. | PA17451 |
| 13154 | MAMA DON'T ALLOW (NO GUITAR PLAYIN' HERE) | PolyGram Publishing, Inc. | EU776909 |
| 13155 | MAMA DON'T KNOW | Songs Of Universal, Inc. | PA0000056716 |
| 13156 | MAMA DON'T LIKE MUSIC | Songs Of Universal, Inc. | EU93967 |
| 13157 | MAMA LOOK A BOO BOO | Songs Of Universal, Inc. | EP106882 |
| 13158 | MAMA SAYS | Universal Music Corp. | EU0000031122; RE0000731675 |
| 13159 | MAMA TAKE | Universal Music - MGB NA LLC | PA42262 |
| 13160 | MAMA USED TO SAY | Universal Music Corp. | PA880377 |
| 13161 | MAMA, LOOK OUT YONDER (COMIN' DOWN THE ROAD) | Universal Music - MGB NA LLC | PA2125611 |
| 13162 | MAMA, YOU BEEN ON MY MIND | Songs Of Universal, Inc. | EU0000848211; PA0000798562; EP0000226976; EP0000229283; EP0000325377 |
| 13163 | MAMA'S BIBLE | Songs Of Universal, Inc. | EU799445 |

| 13164 | MAMA'S BIBLE | Universal Music - MGB NA LLC | PA480370 |
|---|---|---|---|
| 13165 | MAMA'S BOY | PolyGram Publishing, Inc. | PA1049238 |
| 13166 | MAMA'S FAMILY BIBLE | PolyGram Publishing, Inc. | PA68462 |
| 13167 | MAMA'S GUN | Universal Music Corp. | PA0002076590 |
| 13168 | MAMA'S HAND | Universal Music - MGB NA LLC | EU413302 |
| 13169 | MAMA'S LITTLE GIRL | Songs Of Universal, Inc. | EU371375 |
| 13170 | MAMA'S NEVER SEEN THOSE EYES | PolyGram Publishing, Inc. | PA254434 |
| 13171 | MAMA'S SONG | Universal Music - MGB NA LLC | PA0001771813; PA0001704598 |
| 13172 | MAMACITA | Universal Music - Z Tunes LLC | PAU1111382 |
| 13173 | MAMBO I, I, I | Universal Music Corp. | PAU2066985 |
| 13174 | MAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682098 |
| 13175 | MAN AND WIFE TIME | Universal Music - MGB NA LLC | EP256705 |
| 13176 | MAN BITES DOG | Universal Music Corp. | EU0000206008; RE0000785362 |
| 13177 | MAN CAN GET NO SATISFACTION | Songs Of Universal, Inc. | EU238012 |
| 13178 | MAN DON'T GIVE A FUCK, THE | Universal Music Corp. | PA0000849922 |
| 13179 | MAN FROM BOWLING GREEN, THE | Universal Music Corp. | EP338456 |
| 13180 | MAN GAVE NAMES TO ALL THE ANIMALS | Songs Of Universal, Inc. | PAU000159916; PAU000110774; PA0000046390; PA0000043706; PA0000064263 |
| 13181 | MAN I WANNA BE | Universal Music Corp. | PAU25196 |
| 13182 | MAN IN A SUITCASE | Songs Of Universal, Inc. | PA0000089746 |
| 13183 | MAN IN ME, THE | Songs Of Universal, Inc. | EU0000207298; PA0000049282; EP0000281716 |
| 13184 | MAN IN THE FOG | Universal Music Corp. | EU183811; PAU2128129; RE775185 |
| 13185 | MAN IN THE LONG BLACK COAT | Songs Of Universal, Inc. | PA0000450674; PA0000433706; PAU001239774 |
| 13186 | MAN IN THE MIRROR | Universal Music Corp. | PA0000343903; PA0000371361; PA0000432853; PA0000392919; PA0000392920; PA0000400150; PA0000391710; PA0000391715; PA0000402800 |
| 13187 | MAN IN THE MOON | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002511941 |
| 13188 | MAN IN THE WILDERNESS | Universal Music Corp. | EU828644 |
| 13189 | MAN INSIDE MY MOUTH, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000287956 |
| 13190 | MAN OF CONSTANT SORROW | Songs Of Universal, Inc. | EU0000723453 |
| 13191 | MAN OF GOD | Songs Of Universal, Inc. | PA0001305989; PAU002927979 |
| 13192 | MAN OF ME, A | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1056097; PA1077398 |
| 13193 | MAN OF PEACE | Songs Of Universal, Inc. | PA0000191285; PA0000197465 |
| 13194 | MAN ON THE MOON | Songs Of Universal, Inc. | PA1839481 |
| 13195 | MAN ON THE MOON | Songs Of Universal, Inc. | PA0000593754; PA0001271346 |
| 13196 | MAN ON THE STREET | Songs Of Universal, Inc. | EU0000718647 |
| 13197 | MAN TALK | Songs Of Universal, Inc. | PA0000537307; PA0000553534 |
| 13198 | MAN TO COOK FOR, A | Universal Music Corp. | EU0000783268; RE0000544150 |
| 13199 | MAN UP | Universal Music Corp. | PA1764172 |
| 13200 | MAN WANTED | Universal Music - MGB NA LLC | PAU713982 |
| 13201 | MAN WHO LOVED TO DANCE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000795598; RE0000909506 |
| 13202 | MAN WHO MADE AN ANGEL CRY, THE | Universal Music Corp. | EU495098 |
| 13203 | MAN WHO NEVER DIED, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267011 |
| 13204 | MAN WHO NEVER LIED, THE | Universal Music - MGB NA LLC | PA0001810797; PA0001874317 |
| 13205 | MAN WITH ALL THE TOYS, THE | Universal Music Corp. | EU0000848591; RE0000574339; PAU002079493 |
| 13206 | MAN YOU NEED, THE | Songs Of Universal, Inc. | PA0000287909 |
| 13207 | MAN, A | Universal Music Corp. | PA0001077645 |
| 13208 | MAN, THE | Songs Of Universal, Inc. | EU840992 |
| 13209 | MAN, THE | Universal Music Corp. | EU361768; RE816530 |
| 13210 | MAN, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Songs of Universal, Inc. | PA0001913575 |

| 13211 | MANANA | Universal Music Corp.; Universal Music - MGB NA LLC | EU112417 |
|---|---|---|---|
| 13212 | MANHATTAN IN THE SKY | Universal Music Corp. | PA1690543 |
| 13213 | MANHATTAN ISLAND SERENADE | Universal Music Corp. | PAU2424505 |
| 13214 | MANHATTAN TOWER | Universal Music Corp. | EU450270; RE205558 |
| 13215 | MANIC MONDAY | Universal Music Corp. | PA0000281873 |
| 13216 | MANN'S CHINESE | Universal Music Corp. | PA896469 |
| 13217 | MANNISH BOY | Universal Music Corp. | EU258823 |
| 13218 | MANSFIELD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064724 |
| 13219 | MANSION YOU STOLE, THE | PolyGram Publishing, Inc. | EP167937 |
| 13220 | MANSIONS | Universal Music Corp. | EU54381 |
| 13221 | MANSIONS OF LOS FELIZ | Universal Music Corp. | PA1716470 |
| 13222 | MANY RIVERS TO CROSS | Universal/Island Music Ltd. | EU0000158820; RE0000778801; PA0000244227 |
| 13223 | MAPLE STREET MEMORIES | Songs Of Universal, Inc. | PA338733 |
| 13224 | MAPS | Universal Music - MGB NA LLC | PA0001980501; PA0001947799 |
| 13225 | MAPUANA | Universal Music Corp. | EU317210; RE98527 |
| 13226 | MARCH MADNESS | Universal Music Corp. | PA0002333783 |
| 13227 | MARCH, THE | Universal Music - MGB NA LLC | PA1163406 |
| 13228 | MARCHING BAND | Universal Music - Z Tunes LLC | PA0002068104 |
| 13229 | MARCHING LINE, THE | Songs Of Universal, Inc. | PA1761772 |
| 13230 | MARCHING OFF TO WAR | Songs Of Universal, Inc.; Universal Music Corp. | EU928719; RE654639 |
| 13231 | MARCHING THEME | Universal Music - MGB NA LLC | PA822092 |
| 13232 | MARDI GRAS | Universal Music Corp. | EU837262 |
| 13233 | MARGARET ANN | Universal Music Corp. | PA960280 |
| 13234 | MARIA | Songs Of Universal, Inc. | PA0000454354; PA0000474612 |
| 13235 | MARIGOLD SKY | Universal Music - MGB NA LLC | PA880481 |
| 13236 | MARILYN MONROE | Universal Music Corp. | PA0001910355 |
| 13237 | MARINA DEL RAY | Universal Music Corp. | EU858140 |
| 13238 | MARINA DEL REY | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA132713 |
| 13239 | MARINER MOONLIGHTING | Songs Of Universal, Inc. | PA1767034 |
| 13240 | MARRIED WOMAN BLUES | PolyGram Publishing, Inc. | EU941199; RE657819 |
| 13241 | MARRIED WOMAN BLUES | Songs Of Universal, Inc. | PA213842 |
| 13242 | MARRY GO DOWN | Universal Music - MGB NA LLC | PA969633 |
| 13243 | MARRY ME | Songs Of Universal, Inc. | PA0000707174; PAU001982431 |
| 13244 | MARRY ME NOW | Songs Of Universal, Inc. | PAU003615041; PA0001987231 |
| 13245 | MARRY THE PU**Y | Universal Music - Z Tunes LLC | PA0001934438 |
| 13246 | MARS | Universal Music - MGB NA LLC | PA1161309 |
| 13247 | MARS ATTACKS | Universal Music - Z Tunes LLC | PA896620 |
| 13248 | MARTIN SHEEN OR JFK | Universal Music - MGB NA LLC | PA1163890 |
| 13249 | MARTYR | Universal Music - MGB NA LLC | PA1166699 |
| 13250 | MARY | Universal Music Corp. | PA0001146392 |
| 13251 | MARY DON'T YOU WEEP | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU602837 |
| 13252 | MARY ELLIN BARRETT | Universal Music Corp. | EU0000484606; RE0000869256 |
| 13253 | MARY IN THE MORNING | Songs Of Universal, Inc. | EU987380 |
| 13254 | MARY JANE | Universal Music Corp. | PA0000705735 |
| 13255 | MARY MAGDALENE | Universal Music - MGB NA LLC | EU613682; EU613682 |
| 13256 | MARY, MARY | Universal Music - Z Tunes LLC | PAU1513050 |
| 13257 | MARY'S SONG | Universal Music Corp. | PA1215734 |
| 13258 | MASOKO TANGA | Songs Of Universal, Inc. | PA0000052678 |
| 13259 | MASQUERADE | Universal Music Corp. | PA0001835093; PA0001840402 |
| 13260 | MASSAGING ME | Songs Of Universal, Inc.; Universal Music Corp. | PA0002529483 |
| 13261 | MASTER SLEEPS, THE | Songs Of Universal, Inc. | PA477123 |
| 13262 | MATADOR, THE | PolyGram Publishing, Inc. | PAU288591; PA166448; PA165801 |
| 13263 | MATTER OF LOVE, A | Songs Of Universal, Inc. | PA0000707173 |

| 13264 | MAUI WALTZ | Universal Music Corp. | EU131794 |
|---|---|---|---|
| 13265 | MAXIMUM LIVING ON A MINIMUM WAGE | Universal Music - MGB NA LLC | PA127803 |
| 13266 | MAXINE | Songs Of Universal, Inc. | PA0001394189; PA0001167768 |
| 13267 | MAY | Universal Music - Z Tunes LLC | PA1771851 |
| 13268 | MAY I BABY | Songs Of Universal, Inc.; Universal Music Corp. | EU21467; RE688977 |
| 13269 | MAY I BORROW SOME SUGAR FROM YOU | PolyGram Publishing, Inc. | PA68809; PA143432 |
| 13270 | MAY I SLEEP IN YOUR BARN | PolyGram Publishing, Inc. | Eu605649 |
| 13271 | MAYBE | Songs Of Universal, Inc. | PAU001416268 |
| 13272 | MAYBE BABY | Songs Of Universal, Inc. | PAU000355267 |
| 13273 | MAYBE I JUST DON'T KNOW | PolyGram Publishing, Inc. | PA89405 |
| 13274 | MAYBE I'M A BEGGAR | Universal Music Corp. | EU0000317076 |
| 13275 | MAYBE IT WAS MEMPHIS | Songs Of Universal, Inc. | PA0000514681 |
| 13276 | MAYBE IT'S BECAUSE I'M A LONDONER | Universal Music Corp. | EF9969 |
| 13277 | MAYBE IT'S OVER | Universal Music - MGB NA LLC | PA1838937 |
| 13278 | MAYBE IT'S YOU | Universal Music Corp. | EU0000207164; PAu002215497; RE0000775548; EP0000282644; CA0000856788; RE0000786819 |
| 13279 | MAYBE MY BABY | Songs Of Universal, Inc. | PA258632; PA239335 |
| 13280 | MAYBE SOMEDAY | Songs Of Universal, Inc. | PA0000339629; PA0000300488; PAU000854781 |
| 13281 | MAYBE SOMEDAY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991280 |
| 13282 | MAYBE WE'LL JUST DISAPPEAR | Universal Music Corp. | PAU1329761; PA795442 |
| 13283 | MAYBE WON'T DO | Universal Music - MGB NA LLC | PA1162567; PA1161612; PA1164575 |
| 13284 | ME | Universal Music Corp. | PAU2504106; PA1669426 |
| 13285 | ME & MRS. YOU | Universal Music Corp. | PA1689846 |
| 13286 | ME & MY GIRLS | Universal Music Publishing Ltd. | PA0001917835 |
| 13287 | ME & MY MICROPHONE | Universal Music - MGB NA LLC | PA880485 |
| 13288 | ME AGAINST THE NIGHT | Universal Music Corp. | PA195684 |
| 13289 | ME AND MY BIG LOUD MOUTH | PolyGram Publishing, Inc. | EU531921 |
| 13290 | ME AND MY GIRL | Universal Music Corp. | PA1114756 |
| 13291 | ME AND MY GUITAR | Universal Music Corp. | EU321735; RE817812 |
| 13292 | ME AND YOU | PolyGram Publishing, Inc. | PA57192 |
| 13293 | ME BESIDE YOU | Songs Of Universal, Inc. | PA0000287911; PA0000287911; PA0000287911 |
| 13294 | ME MYSELF & I | Universal Music Publishing Ltd. | PA0002090076 |
| 13295 | ME PORTO BONITO | Universal Music Corp. | PA0002428535; PA0002370601; PA0002360449 |
| 13296 | ME TOO | Universal Music Corp. | PA0002068772; PA0002076828 |
| 13297 | MEADOW, THE | Universal Music - Z Tunes LLC | PA1013788 |
| 13298 | MEAN MISTREATER | Universal Music Corp. | EU19835 |
| 13299 | MEAN OLD FRISCO BLUES | Songs Of Universal, Inc. | EU374750; R513477 |
| 13300 | MEAN OLD WORLD | PolyGram Publishing, Inc. | PAU1473 |
| 13301 | MEAN OLD WORLD | Universal Music Corp. | EU710646 |
| 13302 | MEAN OLE WORLD | Universal Music - MGB NA LLC | PA1028229 |
| 13303 | MEANING, THE | Universal Music Corp. | EU0000662255; EP0000380154 |
| 13304 | MEANT FOR YOU | Universal Music Corp. | EU0000050139; RE0000731733 |
| 13305 | MEAT AND POTATOES | Universal Music Corp. | EP0000165842; EU0000701032; RE0000518299; RE0000518294 |
| 13306 | MEAT IS MURDER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000258405 |
| 13307 | MECHANICAL MAN | Universal Music - MGB NA LLC | PA969629 |
| 13308 | MECHANICAL WORLD | Universal Music Corp. | EU29887; RE711497 |
| 13309 | MEDICINE MAN | Songs Of Universal, Inc. | PAU001432489 |
| 13310 | MEDICINE MAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000508496 |

| | | | |
|---|---|---|---|
| 13311 | MEDLEY | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000636185 |
| 13312 | MEDUSA | Universal Music - Z Tunes LLC | PA279292 |
| 13313 | MEET ME AT THE GO-GO | PolyGram Publishing, Inc. | PA298627 |
| 13314 | MEET ME HALFWAY | Songs of Universal, Inc. | PA0001659066 |
| 13315 | MEET ME IN THE BOTTOM | Songs Of Universal, Inc. | EU231890 |
| 13316 | MEET ME IN THE MORNING | Songs of Universal, Inc. | EU0000529120; PA0000049314 |
| 13317 | MEET ME WITH YOUR BLACK DRESS ON | Universal Music - MGB NA LLC | EU315569 |
| 13318 | MEET MR. CALLAGHAN | Universal Music Corp. | EP161797 |
| 13319 | MEET THE PLASTICS | Universal Music - MGB NA LLC | PA925616 |
| 13320 | MEET YOUR NEW LANDLORD | Universal Music - MGB NA LLC | PA558040; PA774653 |
| 13321 | MEGATRON | Universal Music Corp. | PA0002292157 |
| 13322 | MELANCHOLY FIRE | Universal Music - MGB NA LLC | PA83019; PA100728 |
| 13323 | MELIAH RAGE | Universal Music - Z Tunes LLC | PA445490 |
| 13324 | MELLOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157241 |
| 13325 | MELLOW MOOD | Universal Music Corp. | EU227764 |
| 13326 | MELODY FOR YOU, A | Universal Music Corp. | EU964870 |
| 13327 | MELODY ROAD | Songs Of Universal, Inc. | PA0001987224 |
| 13328 | MELODY ROAD (REPRISE) | Songs Of Universal, Inc. | PA0001987229 |
| 13329 | MELTING IN THE SUN | Songs Of Universal, Inc. | PA257717 |
| 13330 | MELTING POINT OF WAX, THE | Universal Music - MGB NA LLC | PA1158241 |
| 13331 | MEM'RIES | Universal Music - MGB NA LLC | EU777664 |
| 13332 | MEMORIES | PolyGram Publishing, Inc. | EU820428 |
| 13333 | MEMORIES | Universal Music Corp. | PA0002210782; PA0002213923; PA0002225064 |
| 13334 | MEMORIES REMAIN | Universal Music Corp. | PA925693 |
| 13335 | MEMORIES REMIX | Universal Music Corp. | PA0002213923; PA0002225064 |
| 13336 | MEMORY | Universal Music - Z Tunes LLC | PA886541 |
| 13337 | MEMORY | Universal Music Publishing Int. Ltd. | PA0000145232 |
| 13338 | MEMORY LANE | Songs Of Universal, Inc. | PA256493 |
| 13339 | MEMORY LANE | Universal Music - MGB NA LLC | PA0001160159 |
| 13340 | MEMORY MAKER | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU995867 |
| 13341 | MEMORY NUMBER ONE | PolyGram Publishing, Inc. | EU808736 |
| 13342 | MEMORY OF LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312867 |
| 13343 | MEMPHIS FLYER | Songs Of Universal, Inc. | PAU000034281; PA0000029431 |
| 13344 | MEMPHIS IN THE MEANTIME | Universal Music - MGB NA LLC | PA343117 |
| 13345 | MEMPHIS STREETS | Songs Of Universal, Inc. | EP0000284477 |
| 13346 | MEN | PolyGram Publishing, Inc. | PA73832 |
| 13347 | MEN ARE SO EASY | Songs Of Universal, Inc. | PA0001305993; PAU002892738 |
| 13348 | MEN LIKE US | Universal Music - Z Tunes LLC | PA0000926714 |
| 13349 | MENDOCINO | Universal Music Corp. | EU438609; PAU2434340 |
| 13350 | MENTAL | Universal Music Corp. | PA810585; PA830594 |
| 13351 | MENTAL REVENGE | Songs Of Universal, Inc. | EU962443 |
| 13352 | MENTAL WARP | Universal Music - Z Tunes LLC | PA1011530 |
| 13353 | MERCY | PolyGram Publishing, Inc. | PA482816 |
| 13354 | MERCY | PolyGram Publishing, Inc. | PA429646 |
| 13355 | MERCY, SEVERITY | Universal Music - Z Tunes LLC | PA1163763 |
| 13356 | MERRY CHRISTMAS DAY | PolyGram Publishing, Inc. | EU147574 |
| 13357 | MERRY CHRISTMAS, BABY | Universal Music Corp. | EU0000848594; RE0000574342; PAU002079494 |
| 13358 | MERRY TEXAS CHRISTMAS, YOU ALL | Universal Music Corp. | EP59532; EP |

| 13359 | MERRY-GO-ROUND | Songs Of Universal, Inc. | EU0000059372; EP0000284478 |
|---|---|---|---|
| 13360 | MESMERIZED | Songs Of Universal, Inc. | PA1852751 |
| 13361 | MESSAGE RECEIVED | Universal Music - MGB NA LLC | PA839237 |
| 13362 | MESSAGE, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700392 |
| 13363 | MESSAGE, THE | Universal Music Corp. | PA0000843897; PA0001262424 |
| 13364 | MESSENGER, THE | Universal Music - Z Tunes LLC | PA0001725629 |
| 13365 | MESSIN WITH THE HOOK | Songs Of Universal, Inc. | EU231891 |
| 13366 | MET HER ON A PLANE | PolyGram Publishing, Inc. | EU248577 |
| 13367 | METAL OF HONOR | PolyGram Publishing, Inc. | PAU701780; PA304030 |
| 13368 | METEOR SHOWER | Universal Music Corp. | PA1692970 |
| 13369 | METROPOLIS | Songs Of Universal, Inc.; Universal Music Corp. | PA1821155 |
| 13370 | MEXICALI ROSE | Songs Of Universal, Inc. | EP48636 |
| 13371 | MEXICAN HAIRLESS | Songs Of Universal, Inc. | PA730720 |
| 13372 | MEXICAN MONEY | PolyGram Publishing, Inc. | PA442686 |
| 13373 | MEXICAN VACATION (KIDS IN THE CANDLELIGHT) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001926518 |
| 13374 | MEXICO | Universal Music Corp. | PA904787 |
| 13375 | MH 4.18.2011 | Universal Music Corp. | PA0001785538 |
| 13376 | MI CASA | Universal Music - Z Tunes LLC | PA0002063992 |
| 13377 | MIA ROSE | Universal Music Corp. | PA1262507 |
| 13378 | MIAMI | Universal Music Corp. | PA0002408945 |
| 13379 | MIAMI BEACH | Universal Music - MGB NA LLC | PA781550 |
| 13380 | MICHELLE'S SONG | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000237906; EFO000149418 |
| 13381 | MIDDLE CHILD | Songs Of Universal, Inc. | PA0002177109; PA0002185641 |
| 13382 | MIDDLE MAN | Universal Music - Z Tunes LLC | PA886540 |
| 13383 | MIDDLE OF NOWHERE | Universal Music - MGB NA LLC | PAU946545 |
| 13384 | MIDDLE OF THE NIGHT | Universal Music Corp. | PA338006 |
| 13385 | MIDDLE, THE | Universal Music - MGB NA LLC | PA1698233 |
| 13386 | MIDNIGHT | Universal Music - Z Tunes LLC | PA681126 |
| 13387 | MIDNIGHT CONFESSIONS | Songs Of Universal, Inc. | EU18730 |
| 13388 | MIDNIGHT CREEPER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387489 |
| 13389 | MIDNIGHT CRUISER | Universal Music Corp. | EU0000334376 |
| 13390 | MIDNIGHT DREAM | Songs Of Universal, Inc. | PA0001055265 |
| 13391 | MIDNIGHT HOUR BLUES | Songs Of Universal, Inc. | EU234173 |
| 13392 | MIDNIGHT LACE | Songs Of Universal, Inc. | EU634685; EU634685; RE400680; RE400680 |
| 13393 | MIDNIGHT LOVE | PolyGram Publishing, Inc. | PA206185 |
| 13394 | MIDNIGHT MOONLIGHT | PolyGram Publishing, Inc. | EU551050; PAU89041; PA26012 |
| 13395 | MIDNIGHT PLANE TO HOUSTON | PolyGram Publishing, Inc. | EU287454 |
| 13396 | MIDNIGHT PROMISES | Songs Of Universal, Inc. | PA566881 |
| 13397 | MIDNIGHT RIDE | Universal Music Corp. | EU633795 |
| 13398 | MIDNIGHT ROMANCE | Songs Of Universal, Inc. | EU421313 |
| 13399 | MIDNIGHT TRAIN | Songs Of Universal, Inc. | PA391028 |
| 13400 | MIDNIGHT TRAIN | Universal Music Corp. | PA589098 |
| 13401 | MIDNIGHT VOYAGE | Universal Music Corp. | EU54379 |
| 13402 | MIDNIGHT WIND | Songs Of Universal, Inc. | EU819153 |
| 13403 | MIDNIGHT, ME AND THE BLUES | PolyGram Publishing, Inc. | EP316680 |

| 13404 | MIDTOWN | Universal Music Corp. | PA495356 |
|---|---|---|---|
| 13405 | MIGHT AS WELL BE GONE | Songs Of Universal, Inc. | PAU3826533 |
| 13406 | MIGHT NOT BE | Universal Music Corp. | PA1911516 |
| 13407 | MIGHTY HIGH | Universal Music Corp. | EU635047; EP350710 |
| 13408 | MIGHTY MOUTH | Universal Music - Z Tunes LLC | PA938742 |
| 13409 | MIGHTY PENIS LASER | Universal Music - Z Tunes LLC | PA1041661 |
| 13410 | MIGHTY POWER OF LOVE, THE | PolyGram Publishing, Inc. | Eu677186; PAU1242052 |
| 13411 | MIGHTY TIME | Universal Music Corp. | EU155264; RE775224 |
| 13412 | MIGRAINE SHACK | Songs Of Universal, Inc. | PA707071 |
| 13413 | MIGRATION | Songs Of Universal, Inc. | EU541399 |
| 13414 | MILE HIGH | Universal Music - MGB NA LLC | PA808230 |
| 13415 | MILE ME DEAF | Universal Music - MGB NA LLC | PA1101571 |
| 13416 | MILES | PolyGram Publishing, Inc. | EU858726 |
| 13417 | MILES AND MILES OF TEXAS | PolyGram Publishing, Inc. | Ep357952 |
| 13418 | MILES APART | Universal Music - MGB NA LLC | PA1158191 |
| 13419 | MILF | Universal Music Corp. | PA0001916157 |
| 13420 | MILK COW BLUES | Universal Music Corp. | EP112319 |
| 13421 | MILLER'S CAVE | PolyGram Publishing, Inc. | EU594528; RE352537 |
| 13422 | MILLICENT DON'T BLAME YOURSELF | Universal Music Corp. | PA1919826 |
| 13423 | MILLION BUCKS | Songs Of Universal, Inc.; Universal Music Corp. | PA705712 |
| 13424 | MILLION DOLLAR BASH | Songs Of Universal, Inc. | EU0000018089; PA0000275016 |
| 13425 | MILLION DOLLAR BILL | Universal Music Corp. | PA0001665589; PA0001738163; PA0002010322 |
| 13426 | MILLION MILES | PolyGram Publishing, Inc. | PA1245162 |
| 13427 | MILLION MILES | Songs Of Universal, Inc. | PAU002181750 |
| 13428 | MILLION MILES AWAY, A | Songs Of Universal, Inc. | PA1330056 |
| 13429 | MILLION MILES AWAY, A | Songs Of Universal, Inc. | EU0000732690; PA0000820193 |
| 13430 | MILLION WAY, A | Universal Music - Z Tunes LLC | PA1158255 |
| 13431 | MILLIONAIRE | Universal Music Corp.; Universal Music - MGB NA LLC | PA558878 |
| 13432 | MILO | Universal Music - Z Tunes LLC | PA1200126 |
| 13433 | MILWAUKEE | Songs Of Universal, Inc. | EU750057 |
| 13434 | MIND OF MYSTIKAL | Universal Music - Z Tunes LLC | PA1043998 |
| 13435 | MIND, THE | Universal Music - Z Tunes LLC | PA1136745; PA1166801 |
| 13436 | MINDFUL | Universal Music - Z Tunes LLC | PA2084076 |
| 13437 | MINDS EYE | Universal Music Corp. | PA847462 |
| 13438 | MINIMUM WAGE | Universal Music Corp. | PA1118745 |
| 13439 | MINOI MINOI E | Universal Music Corp. | EU3991 |
| 13440 | MINSTREL BOY | Songs Of Universal, Inc. | EU0000189836; PA0000049279; EP0000279684 |
| 13441 | MINT CAR | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801935 |
| 13442 | MINUTE | Universal Music Corp. | PA0002537955 |
| 13443 | MIRACLE, A | PolyGram Publishing, Inc. | EU708548 |
| 13444 | MIRACLES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002103028 |
| 13445 | MIRANDA | Songs Of Universal, Inc. | PA0000705710 |
| 13446 | MIRANDA | Universal Music Corp. | EU967609; RE654543 |
| 13447 | MISDIRECTED BLUES | Songs Of Universal, Inc. | PA664246 |
| 13448 | MISERABLE LIE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243248; PA0000218139 |
| 13449 | MISERY LOVES COMPANY | Universal Music - Z Tunes LLC | PA387749 |
| 13450 | MISERY LOVES ITS COMPANY | Songs Of Universal, Inc. | PA1376458 |
| 13451 | MISERY WHIP | Songs of Universal, Inc.; Universal Music Corp. | PA0001136012 |
| 13452 | MISFIT KID | Songs Of Universal, Inc. | PA0000079789 |
| 13453 | MISS AMERICA | Universal Music Corp. | EU828645 |

| 13454 | MISS FRISCO QUEEN OF THE DISCO | Songs Of Universal, Inc. | PA946418 |
|---|---|---|---|
| 13455 | MISS INVISIBLE | Universal Music Corp. | PA1642436 |
| 13456 | MISS MARTHA KING | PolyGram Publishing, Inc. | PA605786 |
| 13457 | MISS MISERY | Universal Music - MGB NA LLC | PA0000880149 |
| 13458 | MISS MY BABY | Universal Music - Z Tunes LLC | PA1918454 |
| 13459 | MISS USA | Universal Music Corp. | PA858097 |
| 13460 | MISS YOU | Universal Music Corp. | PA858021 |
| 13461 | MISS YOU WHEN I'M GONE | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA1618871 |
| 13462 | MISSA | Songs Of Universal, Inc. | EU0000237795 |
| 13463 | MISSING PIECES | Universal Music - MGB NA LLC | PA1105482 |
| 13464 | MISSING SEQUENCE | Universal Music - Z Tunes LLC | PA964744 |
| 13465 | MISSING YOU, MISSING ME | PolyGram Publishing, Inc. | EP367097 |
| 13466 | MISSION OF LOVE, A | Songs Of Universal, Inc. | PA0001055269; PAU002388956 |
| 13467 | MISSION TO PLEASE YOU | Universal Music - Z Tunes LLC | PA0000914608 |
| 13468 | MISSISSIPPI | Songs Of Universal, Inc. | PAU002181749 |
| 13469 | MISSISSIPPI | Songs Of Universal, Inc. | PAU77226; PA81171 |
| 13470 | MISSISSIPPI | Universal Music Corp. | PA1772664 |
| 13471 | MISSISSIPPI (ROLL ON FOREVER) | PolyGram Publishing, Inc. | PA237261 |
| 13472 | MISSISSIPPI CHRISTMAS EVE | Songs Of Universal, Inc. | PA486105 |
| 13473 | MISSISSIPPI COTTON PICKING DELTA TOWN | PolyGram Publishing, Inc. | EP327986 |
| 13474 | MISSISSIPPI ISABEL | Universal Music Corp. | PA1793023 |
| 13475 | MISSISSIPPI ROLLING STONE | Universal Music Corp. | EU434084; EP339735 |
| 13476 | MISSOURI | PolyGram Publishing, Inc. | PA1117415 |
| 13477 | MISSOURI | Universal Music - Z Tunes LLC | PA1886023 |
| 13478 | MISTAKES | Universal Music Corp. | PA1100857 |
| 13479 | MISTER | Universal Music - Z Tunes LLC | PA533485 |
| 13480 | MISTER BOYD | Universal Music Corp. | RE0000778806; EU0000159542 |
| 13481 | MISTER DJ | Songs Of Universal, Inc. | PAU736710; PA446860 |
| 13482 | MISTER JOLSON | Universal Music Corp. | EU0000845839; RE0000923394 |
| 13483 | MISTER JUKE BOX | Universal Music - MGB NA LLC | EP176568; EP176568; EP176568; EP176568 |
| 13484 | MISTER LOVE | Songs Of Universal, Inc. | PA730719 |
| 13485 | MISTER LOVEMAKER | PolyGram Publishing, Inc. | EP310018 |
| 13486 | MISTER SAM | Universal Music Corp. | EU0000556935 |
| 13487 | MISTLETOE | Universal Music Corp. | PA0001780233 |
| 13488 | MISTREATED | Universal Music - MGB NA LLC | PA1058174 |
| 13489 | MISTY MORNING | Universal Music Corp. | EU0000799096 |
| 13490 | MISUNDERSTOOD | Universal Musica, Inc. | PA0000662095; PA0000869748 |
| 13491 | MIX'D GIRL | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - Z Tunes LLC | PA1785449 |
| 13492 | MIXED MESSAGES | Songs Of Universal, Inc. | PA1238911 |
| 13493 | MIXED UP CONFUSION | Songs Of Universal, Inc. | EU0000747455; EP0000249548 |
| 13494 | MIXED UP FEELING | PolyGram Publishing, Inc. | EU716436 |
| 13495 | MIXED UP GIRL | PolyGram Publishing, Inc. | EU119281 |
| 13496 | MMM MMM MMM MMM | PolyGram Publishing, Inc. | PA0000685756 |
| 13497 | MO-REEN | Songs Of Universal, Inc. | EU7955; EU7955 |
| 13498 | MO' MONEY | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001252920; PA0001252920 |
| 13499 | MOB WIT ME | Universal Music Corp.; Universal Music - MGB NA LLC | PA1213329 |
| 13500 | MOBB OF STEEL | Universal Music - MGB NA LLC | PA784929 |
| 13501 | MOBBIN' | Universal Music - Z Tunes LLC | PA945889 |
| 13502 | MOCK TURTLES SONG, THE | Universal Music Corp. | EU0000402760 |
| 13503 | MOD LANG | Universal Music Corp. | EU472943 |
| 13504 | MODERN DAY VERSION OF LOVE, A | Songs Of Universal, Inc. | EU0000071154; EP0000284479 |
| 13505 | MODERN LOVE | Universal Music - MGB NA LLC | EU607666 |
| 13506 | MODERN MYTH, A | Universal Music - Z Tunes LLC | PA0001627815 |
| 13507 | MOHAMMED'S RADIO | Songs Of Universal, Inc. | PA17453 |
| 13508 | MOJO MAN | Songs Of Universal, Inc. | PAU856499 |
| 13509 | MOLLY | Universal Music Corp. | EU63676; RE731975; EP267139; RE738385 |
| 13510 | MOLOTOV | Universal Music - MGB NA LLC | PA1163400 |

| 13511 | MOMENT | Universal Music - Z Tunes LLC | PA925363 |
|---|---|---|---|
| 13512 | MOMENT 4 LIFE | Universal Music Corp. | PA0001745291 |
| 13513 | MOMENT OF FORGIVENESS | Songs Of Universal, Inc. | PA1083644 |
| 13514 | MOMENTARY ARCHITECTURE | PolyGram Publishing, Inc. | PA1932820 |
| 13515 | MOMMA & POPPA BOOGIE | Universal Music - MGB NA LLC | EU192951 |
| 13516 | MONA | PolyGram Publishing, Inc. | Ep344008 |
| 13517 | MONA LISA | Songs Of Universal, Inc. | PA449661 |
| 13518 | MONA LISA | Universal Music Corp. | PA0002091098 |
| 13519 | MONA MONA | Universal Music - MGB NA LLC | PA121167 |
| 13520 | MONDAY MORNING SECRETARY | Songs Of Universal, Inc. | EP306787 |
| 13521 | MONDO BONDAGE | Universal Music Corp. | EU630287 |
| 13522 | MONDO MAN | PolyGram Publishing, Inc. | PA82599 |
| 13523 | MONEY | PolyGram Publishing, Inc. | PA374040 |
| 13524 | MONEY | Songs Of Universal, Inc. | PA72468 |
| 13525 | MONEY | Universal Music Corp. | PA2157842 |
| 13526 | MONEY | Universal Music Corp. | PA63652 |
| 13527 | MONEY BLUES | Songs Of Universal, Inc. | EP0000374192; EU0000616669 |
| 13528 | MONEY CHANGES EVERYTHING (INSTRUMENTAL) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000323857 |
| 13529 | MONEY IS GETTING CHEAPER | Songs Of Universal, Inc. | EU814512 |
| 13530 | MONEY IS WHAT YOU WANT | Universal Music - Z Tunes LLC | PA1077369 |
| 13531 | MONEY MADE YOU MEAN | Songs Of Universal, Inc. | PA1889268 |
| 13532 | MONEY MAKES THE WORLD GO ROUND | Universal Music - Z Tunes LLC | PA0000936150 |
| 13533 | MONEY TALKS | Universal Music Corp. | EU369361; RE816663 |
| 13534 | MONEY TREE | PolyGram Publishing, Inc. | EU34251 |
| 13535 | MONKEY DISEASE | Universal Music Corp. | PA814128 |
| 13536 | MONKEY IN YOUR SOUL | Universal Music Corp. | EU0000469051 |
| 13537 | MONKEY MAN | PolyGram Publishing, Inc. | PA86306 |
| 13538 | MONKEY SHINE | Universal Music Corp. | EU671770 |
| 13539 | MONKEY SUIT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727605 |
| 13540 | MONOLITH | Universal Music - Z Tunes LLC | PA1046411 |
| 13541 | MONOSYLLABIC GIRL | Songs Of Universal, Inc. | PA873863 |
| 13542 | MONSTER | Songs Of Universal, Inc. | PA0001965626; PA0001927808 |
| 13543 | MONSTER | Songs Of Universal, Inc. | EU156583 |
| 13544 | MONSTER | Songs Of Universal, Inc.; Universal Music Corp. | PA0002389951 |
| 13545 | MONSTER | Universal Music Corp. | PA0002074368; PA0002546907 |
| 13546 | MONSTER, THE | Universal Music - MGB NA LLC | PA1164950 |
| 13547 | MONSTERS | Universal Music - MGB NA LLC | PA1936202 |
| 13548 | MONTEVIDEO | PolyGram Publishing, Inc. | EU966962 |
| 13549 | MOOD I'M IN, THE | Universal Music Corp. | EU608290 |
| 13550 | MOOD, THE | Songs Of Universal, Inc. | PA174795 |
| 13551 | MOON BOOTS | Universal Music - Z Tunes LLC | PA1828620 |
| 13552 | MOON IS A HARSH MISTRESS, THE | PolyGram Publishing, Inc. | EU469303 |
| 13553 | MOON IS STILL OVER HER SHOULDER, THE | Universal Music - MGB NA LLC | PAU589456 |
| 13554 | MOON LOOKS DOWN AND LAUGHS, THE | Universal Music Corp. | EP69549 |
| 13555 | MOON OF GOLD | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU536847 |
| 13556 | MOON ON THE RISE | Universal Music Corp. | EU842830 |
| 13557 | MOON OVER BOURBON STREET | Songs Of Universal, Inc. | PA0000254721; PA0000781156; PA0001038434 |
| 13558 | MOON PRETTY MOON | Songs Of Universal, Inc. | PA0000390536 |
| 13559 | MOON SONG | Universal Music Corp. | PA1914800 |

| | | | |
|---|---|---|---|
| 13560 | MOON TEARS | Universal Music Corp. | EU837268 |
| 13561 | MOON, THE STARS AND ME, THE | PolyGram Publishing, Inc. | PA410280 |
| 13562 | MOONBEAM | PolyGram Publishing, Inc. | PA356330 |
| 13563 | MOONBEAM RIDER | Universal Music - Z Tunes LLC | PA744850 |
| 13564 | MOONLIGHT AND MUSIC | Songs Of Universal, Inc. | EU747448 |
| 13565 | MOONLIGHT RIDER | Songs Of Universal, Inc. | PAu000804811 |
| 13566 | MOORLOUGH SHORE | PolyGram Publishing, Inc. | PA2124478 |
| 13567 | MOP MOP | Universal Music Corp. | EU366054 |
| 13568 | MORE 'N' MORE | Universal Music - Z Tunes LLC | PA582122 |
| 13569 | MORE AND MORE | PolyGram Publishing, Inc. | PA1373009 |
| 13570 | MORE AND MORE | PolyGram Publishing, Inc. | EP126507 |
| 13571 | MORE AND MORE | Universal Music - Z Tunes LLC | PA0001166770 |
| 13572 | MORE HEARTS THAN MINE | Songs Of Universal, Inc.; Universal Music Corp. | PA0002242599 |
| 13573 | MORE LIKE DADDY THAN ME | Songs Of Universal, Inc. | PA296327 |
| 13574 | MORE OF HIM TO LOVE | Universal Music Corp. | PA2094310 |
| 13575 | MORE THAN A NAME ON A WALL | Songs Of Universal, Inc. | PA390537 |
| 13576 | MORE THAN ENOUGH | PolyGram Publishing, Inc. | PAU971802 |
| 13577 | MORE THAN FRIENDS, LESS THAN LOVERS | Songs Of Universal, Inc. | PA264655 |
| 13578 | MORE THAN JUST A NIGHT | Universal Music Corp. | PA2091721 |
| 13579 | MORE THAN ME | PolyGram Publishing, Inc. | EU691832 |
| 13580 | MORE THAN ME | Universal Music - MGB NA LLC | PA2011585 |
| 13581 | MORE THAN SILVER, MORE THAN GOLD | Universal Music Corp. | EU0000845830; RE0000927462 |
| 13582 | MORE THAN YOU COULD TAKE | Universal Music Corp. | EU296481; RE643990 |
| 13583 | MORE THAT I SAY, THE | Songs Of Universal, Inc. | PAU001432488 |
| 13584 | MORE TO COME | Universal Music Corp. | EU0000400272 |
| 13585 | MORE TO ME | PolyGram Publishing, Inc. | EP375382 |
| 13586 | MORE WILL BE SAID THAN DONE | Universal Music - Z Tunes LLC | PA1143490 |
| 13587 | MORE, MORE, MORE | Universal Music Corp. | PA190700 |
| 13588 | MORGAN CITY FOOL | Songs Of Universal, Inc. | EU614074 |
| 13589 | MORIAH | Universal Music Corp. | EU420310; PAU2430550 |
| 13590 | MORNIN' I'LL BE MOVIN' ON | Universal Music Corp. | EU106463 |
| 13591 | MORNING AFTER | Universal Music - Z Tunes LLC | PA0001163854 |
| 13592 | MORNING AFTER, THE | Universal Music Corp. | PA2126651 |
| 13593 | MORNING DESIRE | Universal Music Corp. | PA265562; PA279239 |
| 13594 | MORNING PRAYER | Universal Music - Z Tunes LLC | PA846633 |
| 13595 | MORNING SONG, THE | Universal Music Corp. | EU535336 |
| 13596 | MORNING STAR | Universal Music - Z Tunes LLC | PA566439 |
| 13597 | MORNING TEA | Songs Of Universal, Inc. | PA1870295 |
| 13598 | MORNING TRAIN | Songs Of Universal, Inc. | EU591604 |
| 13599 | MORNING WILL COME | Universal Music Corp. | EU222959; RE775162 |
| 13600 | MORNING, THE | Universal Music Corp. | PAU3492038; PA1723966 |
| 13601 | MORNINGSIDE | Songs Of Universal, Inc. | EU0000342417 |
| 13602 | MORON BROTHERS, THE | Songs Of Universal, Inc. | PA746335 |
| 13603 | MORPHA TOO | Universal Music Corp. | EU476800 |
| 13604 | MOSCOW MULE | Universal Music Corp. | PA0002436158; PA0002370611; PA0002360395 |
| 13605 | MOSES | Universal Music - MGB NA LLC | PA1161312 |
| 13606 | MOSES | Universal Music Corp. | PA1025440 |
| 13607 | MOSH IT UP | Songs Of Universal, Inc.; Universal Music Corp. | PA2007481 |
| 13608 | MOST DISGUSTING SONG, A | Songs Of Universal, Inc. | EU292012 |
| 13609 | MOST LIKELY YOU GO YOUR WAY (AND I'LL GO MINE) | Songs Of Universal, Inc. | PA0000049253; EP0000221664; PA0000275022 |
| 13610 | MOST OF ALL | PolyGram Publishing, Inc. | EU406017 |
| 13611 | MOST OF ALL | PolyGram Publishing, Inc. | EU935370; EU945947 |
| 13612 | MOST OF ALL | PolyGram Publishing, Inc. | PA1245158 |
| 13613 | MOST OF THE TIME | Songs Of Universal, Inc. | PA0000450673; PA0000433707; PAU001239773 |
| 13614 | MOST OF US ARE SAD | Universal Music Corp. | EU338284 |
| 13615 | MOST UNORIGINAL SIN | Universal Music - MGB NA LLC | PA677320 |
| 13616 | MOST, THE | Universal Music Corp. | EU0000409855; RE0000170189 |
| 13617 | MOTH TO A FLAME | Songs Of Universal, Inc. | PA664246 |
| 13618 | MOTHER | Universal Music - Z Tunes LLC | PA693461 |

| 13619 | MOTHER | Universal Music Corp. | PA0000469975; PA0000641647; PA0000706350 |
|---|---|---|---|
| 13620 | MOTHER DEAR | Universal Music Corp. | EU633793 |
| 13621 | MOTHER DEAR O PRAY FOR ME | PolyGram Publishing, Inc. | EU599492 |
| 13622 | MOTHER FUYER | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU806982 |
| 13623 | MOTHER IN LAW | Songs Of Universal, Inc. | PA945883 |
| 13624 | MOTHER IN LAW BLUES | Songs Of Universal, Inc. | EU447371 |
| 13625 | MOTHER MARY | Universal Music Corp. | PA1284322 |
| 13626 | MOTHER NATURE | Songs Of Universal, Inc. | EU516822 |
| 13627 | MOTHER OF MUSES | Songs Of Universal, Inc. | PA0002475250 |
| 13628 | MOTHER'S DAUGHTER | Universal Music - MGB NA LLC | EU221028 |
| 13629 | MOTHER'S DAY | Universal Music Corp. | EU387793 |
| 13630 | MOTHER'S STILL ALIVE | Songs Of Universal, Inc. | EU434221 |
| 13631 | MOTIVATION | Songs Of Universal, Inc. | PA2102969 |
| 13632 | MOTOROLLER | Songs Of Universal, Inc. | PAU0004218891 |
| 13633 | MOTORPSYCHO NIGHTMARE | Songs Of Universal, Inc. | EU0000848267; EP0000195712 |
| 13634 | MOTORSPORT | Universal Music Corp. | PA0002122925; PA0002453836 |
| 13635 | MOUNTAIN BLUES | Universal Music Corp. | EU95650 |
| 13636 | MOUNTAIN HIGH, VALLEY LOW | Universal Music Corp. | EU29087 |
| 13637 | MOUNTAIN RANGE | Universal Music Corp. | EU429456 |
| 13638 | MOUNTAINS OF LOVE | Songs Of Universal, Inc. | PAU001443925; PA0000537264 |
| 13639 | MOUTH | Universal Music Corp. | PA858022 |
| 13640 | MOUTH OF THE RIVER | Songs Of Universal, Inc. | PA0002113699 |
| 13641 | MOVE 'EM OUT | Universal Music Corp. | EU305313; EP297502; PAU2424519; RE816340; RE820215 |
| 13642 | MOVE (YOU'RE STEPPIN' ON MY HEART) | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147787 |
| 13643 | MOVE ME | Universal Music Corp. | PA2125882 |
| 13644 | MOVE ON | Universal Music Corp. | PAU2180202; PA914891 |
| 13645 | MOVE OVER | Songs Of Universal, Inc. | EU132382 |
| 13646 | MOVE OVER | Universal Music Corp. | EU214836; PAU002235885; EU79633 |
| 13647 | MOVE OVER DARLING | Songs Of Universal, Inc. | EU779315; EU779315; EP230222; EP230222 |
| 13648 | MOVE OVER MADONNA | Universal Music Corp. | PA693073 |
| 13649 | MOVE THE CROWD | Polygram Publishing, Inc. | PA0000363740 |
| 13650 | MOVE YA HIPS | Universal Music Corp. | PA0002466814 |
| 13651 | MOVIE SONG | Songs Of Universal, Inc. | PA275219 |
| 13652 | MOVIES, THE | Songs Of Universal, Inc. | EP361364 |
| 13653 | MOVIN' | Universal Music Corp. | EU772863 |
| 13654 | MOVIN' AND GROOVIN' | PolyGram Publishing, Inc. | PA298624 |
| 13655 | MOVIN' DOWN THE LINE | PolyGram Publishing, Inc. | PA1752522 |
| 13656 | MOVIN' OUT TO THE COUNTRY | Universal Music - MGB NA LLC | PA860937 |
| 13657 | MOVING IN STEREO | Songs Of Universal, Inc.; Universal Music Corp. | PAU000011303; PA0000045284; PA0000065635 |
| 13658 | MOVING MOUNTAINS | Universal Music - MGB NA LLC | PA1694387 |
| 13659 | MOVING OLETA | Universal Music - MGB NA LLC | PA1158031 |
| 13660 | MOVING ON | Universal Music Corp. | PA0001157807 |
| 13661 | MOVING ROOM, THE | Songs Of Universal, Inc. | PA1695710 |
| 13662 | MOVING WITH U | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1005892; PA1115028 |
| 13663 | MOZAMBIQUE | Songs Of Universal, Inc. | EU0000616666; EP0000349420 |
| 13664 | MR PINK EYES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194975 |
| 13665 | MR PRESIDENT | Universal Music Corp. | EU0000722759; RE0000518311; EP0000165839; RE0000518291 |
| 13666 | MR. AND MRS. SNOWMAN | PolyGram Publishing, Inc. | Eu853218 |
| 13667 | MR. AUTRY | Songs Of Universal, Inc. | PA36031 |

| 13668 | MR. BANKER | Universal Music Corp. | EU0000446036; PA0000373496 |
|---|---|---|---|
| 13669 | MR. BIG DICK | Universal Music - Z Tunes LLC | PA390786 |
| 13670 | MR. COOL | PolyGram Publishing, Inc. | EU569863 |
| 13671 | MR. COOL THAT AIN'T COOL | Universal Music Corp. | EU501723 |
| 13672 | MR. DROPOUT | Songs Of Universal, Inc. | EU910989 |
| 13673 | MR. ENGINEER | Songs Of Universal, Inc. | EU699868 |
| 13674 | MR. FIVE BY FIVE | Universal Music Corp. | EU296807; R482788; EP107783; R486970 |
| 13675 | MR. GROOVE | Songs Of Universal, Inc. | PA209450 |
| 13676 | MR. GUDER | Universal Music Corp. | EU0000207162; PAU002215498; RE0000775549; EP0000282644; PA0000856790; RE0000786816 |
| 13677 | MR. JOHNSON'S HEAD | Universal Music - Z Tunes LLC | PA1237442 |
| 13678 | MR. JOHNSON'S HEAD REMIX | Universal Music - Z Tunes LLC | PA1011531 |
| 13679 | MR. JONES | Songs Of Universal, Inc. | PA0000880966; PA0000708856 |
| 13680 | MR. MOONLIGHT | PolyGram Publishing, Inc. | EU585641 |
| 13681 | MR. MUSIC | PolyGram Publishing, Inc. | PA220607 |
| 13682 | MR. NOBODY IS SOMEBODY NOW | Universal Music Corp. | EU103113; RE753378 |
| 13683 | MR. OFFICER | PolyGram Publishing, Inc. | PA226406 |
| 13684 | MR. PERSUASION | Songs Of Universal, Inc. | PAU375358 |
| 13685 | MR. POWELL | Universal Music Corp. | EU429469; EP350528 |
| 13686 | MR. PRESIDENT | PolyGram Publishing, Inc. | EU827312 |
| 13687 | MR. RICHARDS | Universal Music - Z Tunes LLC | PA1088139 |
| 13688 | MR. ROTTEN TREATS | Universal Music - Z Tunes LLC | PA1011521 |
| 13689 | MR. SAD AFFAIR | Universal Music Corp. | PAU18208 |
| 13690 | MR. SKIN | Universal Music Corp. | EU213234; RE775024 |
| 13691 | MR. STANLEY | Universal Music - MGB NA LLC | PA980817 |
| 13692 | MR. TOUCHDOWN, U.S.A. | PolyGram Publishing, Inc. | EP49967; PA138518 |
| 13693 | MR. TURN U OUT | Songs Of Universal, Inc.; Universal Music Corp. | PA787698 |
| 13694 | MRS. BROWN'S LULLABY | Universal Music Corp. | PA1394862 |
| 13695 | MS. CHOCOLATE | Universal Music - Z Tunes LLC | PA0001734385; PA0001734385 |
| 13696 | MS. LAZARUS | Universal Music - MGB NA LLC | PA885471 |
| 13697 | MUCCI'S JAG MK.II | Universal Music - MGB NA LLC | PA871349 |
| 13698 | MUCHACHITA | Universal Music - Z Tunes LLC | PA868449 |
| 13699 | MUCUS SHIFTERS | Universal Music Corp. | PA1287874 |
| 13700 | MUD IN YOUR EYE | Universal Music Corp. | EU698173 |
| 13701 | MUDDY ROAD | Universal Music Corp. | EU353014; PAU2434318; RE816144 |
| 13702 | MUEVE LA CADERAS | Songs Of Universal, Inc. | PA1695803 |
| 13703 | MUFFLED | Songs Of Universal, Inc. | PA747677 |
| 13704 | MULTIPLICATION | Universal Music Corp. | EU158708; EU682793; EP158708 |
| 13705 | MUNCH {FEELIN' U} | Songs Of Universal, Inc. | PA0002447793 |
| 13706 | MUNY | Universal Music Corp. | PA0001730642; PA0001786604 |
| 13707 | MURDA SHOW, THE | Universal Music - Z Tunes LLC | PA940435 |
| 13708 | MURDER | Universal Music - Z Tunes LLC | PA950074 |
| 13709 | MURDER AIN'T CRAZY | Universal Music - Z Tunes LLC | PA940121 |
| 13710 | MURDER BY NUMBERS | Songs Of Universal, Inc. | PA0000201645; PA0001038419 |
| 13711 | MURDER GO ROUND | Universal Music - Z Tunes LLC | PA1237440 |
| 13712 | MURDER IN THE BIG HOUSE | Universal Music Corp. | PA514127 |
| 13713 | MURDER MOST FOUL | Songs Of Universal, Inc. | PAU004029145; PA0002471734 |
| 13714 | MURDER SHE WROTE | PolyGram Publishing, Inc.; Universal Music Corp. | PA572574 |
| 13715 | MURDER THE GOVERNMENT | Songs Of Universal, Inc. | PA873863 |
| 13716 | MURDERER | Universal Music - Z Tunes LLC | PA1043991 |
| 13717 | MURKY WATERS | Universal Music - Z Tunes LLC | PA894836; PA962678 |
| 13718 | MURO POR CRUZAR, UN | Songs Of Universal, Inc. | PA852671 |
| 13719 | MUSCLE BEACH PARTY | Universal Music Corp. | EP0000182779; RE0000547657; RE0000575829 |
| 13720 | MUSCLE BUSTLE | Universal Music Corp. | EP0000182773; RE0000575825; RE0000547661 |
| 13721 | MUSIC | Songs Of Universal, Inc. | PA63454 |

| 13722 | MUSIC BOX | Universal Music - MGB NA LLC | PA1163630 |
|---|---|---|---|
| 13723 | MUSIC IN THE AIR | PolyGram Publishing, Inc. | EP34912 |
| 13724 | MUSIC IS THE ANSWER (DANCIN' & PRANCIN') | Songs Of Universal, Inc.; Universal Music Corp. | PA919507 |
| 13725 | MUSIC MAN | Songs Of Universal, Inc. | PA98876 |
| 13726 | MUSIC MUST BE A LADY | Universal Music - Z Tunes LLC | PA0001733044 |
| 13727 | MUSIC OF THE SPHERES 1 | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320019 |
| 13728 | MUSIC OF THE SPHERES 2 | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320092 |
| 13729 | MUSIC TO MY EARS | Universal Music Corp. | EU520945 |
| 13730 | MUSICIAN, THE | Universal Music Corp. | EU776791 |
| 13731 | MUST BE LOVE | PolyGram Publishing, Inc. | EU754323 |
| 13732 | MUST GET OUT | Universal Music - MGB NA LLC | PA1073090 |
| 13733 | MUST HAVE BEEN HIGH | Universal Music - Z Tunes LLC | PA925391 |
| 13734 | MUST HAVE BEEN SOMETHING I LOVED | Universal Music Corp. | EU264266 |
| 13735 | MUST TO AVOID, A | Universal Music Corp. | EU909385; EP213023 |
| 13736 | MUTATE WITH ME | Songs Of Universal, Inc. | PA840089 |
| 13737 | MUTATIS MUTANDIS | Universal Music - Z Tunes LLC | PA1046419 |
| 13738 | MUTHAF**KA UP | Universal Music Corp. | PA0001902111 |
| 13739 | MUTINEER | Songs Of Universal, Inc. | PAU1990687 |
| 13740 | MUTUAL SURRENDER (WHAT A WONDERFUL WORLD) | PolyGram Publishing, Inc. | PA284999 |
| 13741 | MY | Universal Music Corp. | PA1844752 |
| 13742 | MY ACHING BACK | Universal Music - MGB NA LLC | EU954068 |
| 13743 | MY ALL | Songs Of Universal, Inc.; Universal Music Corp. | PA801143 |
| 13744 | MY ANNIVERSARY FOR BEING A FOOL | Universal Music - MGB NA LLC | PA485967 |
| 13745 | MY AUTUMN'S GONE | Universal Music Corp. | EU844731 |
| 13746 | MY BABE | Songs Of Universal, Inc. | EU0000988886; RE0000686928 |
| 13747 | MY BABY | PolyGram Publishing, Inc. | EU14522 |
| 13748 | MY BABY BLUE | Universal Music - MGB NA LLC | PA1105476 |
| 13749 | MY BABY CRIED ALL NIGHT | Universal Music Corp. | EU924877 |
| 13750 | MY BABY SPECIALIZES | Songs Of Universal, Inc.; Universal Music Corp. | EU26241; RE689020; EP258961; RE753087 |
| 13751 | MY BABY'S A SAINT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176778 |
| 13752 | MY BALLS | Universal Music Corp. | PA923254 |
| 13753 | MY BELOVED MONSTER | Universal Music Corp. | PA810585; PA830594 |
| 13754 | MY BEST | Songs Of Universal, Inc. | PA1625939 |
| 13755 | MY BEST FRIEND | PolyGram Publishing, Inc. | Eu859799 |
| 13756 | MY BEST FRIEND | Universal Music - MGB NA LLC | PA124799 |
| 13757 | MY BEST FRIEND'S GIRL | Songs Of Universal, Inc. | PAU000011301; PA0000045278 |
| 13758 | MY BUDDY | Universal Music - Z Tunes LLC | PA391294 |
| 13759 | MY CHICK BAD | Universal Music Corp. | PA0001996128; PA0001699738 |
| 13760 | MY CHRISTMAS LOVE SONG TO YOU | Songs Of Universal, Inc. | PA486104 |
| 13761 | MY CLOSEST ROADDOGZ | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1015658; PA1051886 |
| 13762 | MY CREW | Universal Music Corp. | EU359765; PAU2434319 |
| 13763 | MY DARLIN' NEW ORLEANS | Songs Of Universal, Inc.; Universal Music Corp. | PA402665 |
| 13764 | MY DAWG | Universal Music Corp. | PA0002538151 |
| 13765 | MY DEAR OLD FRIEND | Universal Music Corp. | PA1077697 |
| 13766 | MY DESIRE | Universal Music - MGB NA LLC | EU448601 |
| 13767 | MY DOG | Universal Music Corp. | PA583215; PA606791 |
| 13768 | MY DOG AND ME | Universal Music - MGB NA LLC | PA1105478 |
| 13769 | MY DOWNFALL | Universal Music Corp. | PA0000844504 |
| 13770 | MY DRIP | Universal Music Corp. | PA0002537994 |

| 13771 | MY ELUSIVE DRUG | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251367 |
|---|---|---|---|
| 13772 | MY ENEMIES | PolyGram Publishing, Inc. | PA0000832811 |
| 13773 | MY ENEMIES | Universal Music Corp. | PA0001118757 |
| 13774 | MY EVERYTHING | Universal Music Corp. | PA1988514 |
| 13775 | MY FATHER ALWAYS PROMISED | Universal Music Corp. | EU80597 |
| 13776 | MY FATHER'S FIDDLE | Universal Music Corp. | EU441493 |
| 13777 | MY FATHER'S GUN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000233425; EFO000146756 |
| 13778 | MY FATHER'S SHOES | Universal Music Corp. | EU582588 |
| 13779 | MY FAULT | Songs of Universal, Inc. | PA0001796476; PA0001796476 |
| 13780 | MY FIRST LOVE | Universal Music Corp. | EP0000182775; RE0000575827; RE0000547659 |
| 13781 | MY FOREVER LOVE | Universal Music - Z Tunes LLC | PAU936674 |
| 13782 | MY FRIEND | Songs Of Universal, Inc. | EU679296 |
| 13783 | MY FRIENDS ADORE YOU | PolyGram Publishing, Inc. | PA1020328 |
| 13784 | MY FUN HOUSE | Universal Music - Z Tunes LLC | PA1237447 |
| 13785 | MY GENERATION | Universal Music - Z Tunes LLC | PA1034551 |
| 13786 | MY GIFT OF SILENCE | Universal Music Corp. | PA1697320 |
| 13787 | MY GIRL | Universal Music Corp. | PA1396415 |
| 13788 | MY GIRL TONIGHT | Universal Music - MGB NA LLC | PA1838946 |
| 13789 | MY GIRLFRIEND'S GIRLFRIEND | Universal Music - MGB NA LLC | PA1165778 |
| 13790 | MY GIRLFRIEND'S SHOWER SUCKS | Universal Music Corp. | PA847471 |
| 13791 | MY GOD, O | Songs Of Universal, Inc. | PA0001038428; PA0000201648 |
| 13792 | MY HEAD | Universal Music Corp. | PA892039 |
| 13793 | MY HEART | PolyGram Publishing, Inc. | PA89013 |
| 13794 | MY HEART | Songs Of Universal, Inc. | PAU804996; PAU804996 |
| 13795 | MY HEART BEATS FOR YOU BABY | Universal Music Corp. | PAU2294087; PA945555 |
| 13796 | MY HEART BELONGS TO YOU | Universal Music - MGB NA LLC | PA925584 |
| 13797 | MY HEART CRACKED (BUT IT DID NOT BREAK) | PolyGram Publishing, Inc. | PA287238 |
| 13798 | MY HEART IS OPEN | Universal Music - MGB NA LLC | PA0001980506; PA0001947810; PA0001968325 |
| 13799 | MY HEART IS YEARNING | Songs Of Universal, Inc. | PA742353 |
| 13800 | MY HEART WILL GO ON | Universal Music Corp. | PA0000880171 |
| 13801 | MY HOMETOWN | Universal Music - Z Tunes LLC | PA1159769 |
| 13802 | MY IDAHO HOME | Universal Music Corp. | EU567035 |
| 13803 | MY IMAGINARY GUY | Universal Music Corp. | EU760264; RE520958 |
| 13804 | MY IMAGINATION | PolyGram Publishing, Inc. | EP152042 |
| 13805 | MY JAMAICAN GUY | PolyGram Publishing, Inc. | PA168969 |
| 13806 | MY JOY | Universal Music - MGB NA LLC | EP279979; EP280599 |
| 13807 | MY KIND OF LADY | Universal Music Corp. | PA0000153467 |
| 13808 | MY KINDA GIRL | PolyGram Publishing, Inc. | PA1068177 |
| 13809 | MY KINDA GIRL | Songs Of Universal, Inc. | EU808851 |
| 13810 | MY KINGDOM FOR A CAR | Universal Music Corp. | EU238283; RE797303; PA448486 |
| 13811 | MY LADY | Songs Of Universal, Inc. | PA96431 |
| 13812 | MY LIFE | Songs Of Universal, Inc. | PA0002371581 |
| 13813 | MY LIFE | Universal Music Corp. | EU236550; RE797289 |
| 13814 | MY LIFE | Universal Music Corp. | PA0002484872 |
| 13815 | MY LIFE | Universal Music Corp. | PA0001219123 |
| 13816 | MY LIFE | Universal Music Corp.; Songs of Universal, Inc; Universal Music - MGB NA LLC | PA0001838704 |
| 13817 | MY LIFE IS RIGHT | Universal Music Corp. | EU328414; RE816217 |
| 13818 | MY LIGHT | Songs Of Universal, Inc.; Universal Music Corp. | PA1727793; PA1727793 |
| 13819 | MY LORD WILLOUGHBY'S WELCOME HOME | Songs Of Universal, Inc. | PA0001165915 |
| 13820 | MY LOVE AND I | Universal Music Corp. | EU229307 |
| 13821 | MY LOVE IS A FIRE | Songs Of Universal, Inc. | PA498761 |

| 13822 | MY LOVE IS DEEP, MY LOVE IS WIDE | PolyGram Publishing, Inc. | EP321370 |
|---|---|---|---|
| 13823 | MY LOVE IS SO STRONG | PolyGram Publishing, Inc. | PA34908 |
| 13824 | MY LOVE WAS TRUE | Songs Of Universal, Inc. | PAU1941951 |
| 13825 | MY LOVER'S KEEPER | Universal Music Corp. | EU620432 |
| 13826 | MY LOVIN' GOES | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1165242; PA1597318; PA1597318 |
| 13827 | MY LOVIN' IS DIGI | Universal Music - MGB NA LLC | PA964286 |
| 13828 | MY MAGAZINE | Universal Music Corp. | PA0000350005 |
| 13829 | MY MAIN MAN | Universal Music Corp. | EU365934; RE816612; EP334149 |
| 13830 | MY MAN | Songs Of Universal, Inc. | PA2221981 |
| 13831 | MY MARIA | Songs Of Universal, Inc.; Universal Music Corp. | EU422146; EP316398 |
| 13832 | MY MELLOW MAN | Songs Of Universal, Inc. | EU248245; R450704 |
| 13833 | MY MELODY | PolyGram Publishing, Inc. | PA363737 |
| 13834 | MY MEMORIES OF YOU | PolyGram Publishing, Inc. | PAu557474; PA241393 |
| 13835 | MY MONDAY DATE | Universal Music Corp. | EU423982; EP99850 |
| 13836 | MY MUSIC MY MEMORIES AND YOU | Songs Of Universal, Inc. | PAU1379646 |
| 13837 | MY NAME IS NOT SUSAN | Universal Music - Z Tunes LLC | PA513402 |
| 13838 | MY NAME IS YUSSEL | Songs Of Universal, Inc. | PA0000506688 |
| 13839 | MY OCEAN BLUE | Universal Music - MGB NA LLC | PA0000890867 |
| 13840 | MY OL' FOUR WHEEL DRIVE | PolyGram Publishing, Inc. | PA228577 |
| 13841 | MY OLD CANADIAN HOME | Universal Music Corp. | EP131078 |
| 13842 | MY OLD FRIEND | Universal Music - MGB NA LLC | PA1015815 |
| 13843 | MY OLD PALS | Songs Of Universal, Inc. | EU701132 |
| 13844 | MY ONLY ENEMY | Universal Music - MGB NA LLC | PA981402 |
| 13845 | MY ONLY LOVE | Songs Of Universal, Inc. | PA239191 |
| 13846 | MY ONLY WISH (THIS YEAR) | Universal Music - Z Tunes LLC | PA1029319 |
| 13847 | MY OWN COBAIN | Universal Music - Z Tunes LLC | PA1856590 |
| 13848 | MY OWN FAULT DARLIN | Universal Music - MGB NA LLC | EU278745 |
| 13849 | MY OWN SUNRISE | PolyGram Publishing, Inc. | PA0000832816 |
| 13850 | MY OWN VERSION OF YOU | Songs Of Universal, Inc. | PA0002475207 |
| 13851 | MY PAPER HEART | Universal Music - MGB NA LLC | PA1733503 |
| 13852 | MY PART OF FOREVER (IS ALL I CAN GIVE) | PolyGram Publishing, Inc. | EP321316 |
| 13853 | MY PETITION | Universal Music Corp. | PA1262599 |
| 13854 | MY PHILOSOPHY | Universal Music - Z Tunes LLC | PA376039 |
| 13855 | MY PLACE | Universal Music - Z Tunes LLC | PA1396305 |
| 13856 | MY PLACE (YOUR PLACE) | Universal Music - Z Tunes LLC | PA873860 |
| 13857 | MY PLANET IS DEAD | Songs Of Universal, Inc. | PA1870299 |
| 13858 | MY PRIDE | Universal Music Corp. | PA1816421 |
| 13859 | MY QUICKSAND | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910329 |
| 13860 | MY RAINBOW VALLEY | PolyGram Publishing, Inc. | EP238665 |
| 13861 | MY RING | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA8858; PA37916 |
| 13862 | MY RITUAL | Universal Music - MGB NA LLC | PA969624 |
| 13863 | MY SCRAPBOOK | PolyGram Publishing, Inc. | EP253701 |
| 13864 | MY SEXUAL LIFE | Songs of Universal, Inc.; Universal Music Corp. | PA0000795449; PA0000845548 |
| 13865 | MY SHIP | Songs Of Universal, Inc. | EU501667 |
| 13866 | MY SHIP WILL SAIL | PolyGram Publishing, Inc. | EP317083 |
| 13867 | MY SHIP'S COMIN' IN | PolyGram Publishing, Inc. | PA101085 |
| 13868 | MY SHIT'S FUCKED UP | Songs Of Universal, Inc. | PAU2436217 |
| 13869 | MY SHOT | Universal Music - MGB NA LLC | PA0002019276 |
| 13870 | MY SISTERS AND BROTHERS (IN CHRIST) | Songs Of Universal, Inc. | EU642919 |
| 13871 | MY SPECIAL SOMEONE | Songs Of Universal, Inc. | PA0001055268 |
| 13872 | MY STONEY BABY | Universal Music Corp. | PA0000664219 |
| 13873 | MY STORY | Universal Music - Z Tunes LLC | PA0001933958 |
| 13874 | MY SUFFERING | Universal Music - Z Tunes LLC | PA0001687159 |
| 13875 | MY SWEET LITTLE GIRL | Universal Music - MGB NA LLC | PA865342 |
| 13876 | MY SWEET SIXTEEN | Universal Music Corp. | EU451110 |
| 13877 | MY THANG | Songs Of Universal, Inc. | PA477994 |
| 13878 | MY TIME WITH YOU | Universal Music Corp. | PA220471 |

| 13879 | MY TIMING IS OFF | Universal Music Corp. | PA1913230 |
|---|---|---|---|
| 13880 | MY TOWN | Universal Music Corp. | PA547719 |
| 13881 | MY TRAVELING HEART | Universal Music - MGB NA LLC | PAU720422 |
| 13882 | MY TURN | Universal Music Corp. | PA0001910292 |
| 13883 | MY UNIVERSE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002318766; PA0002478071 |
| 13884 | MY WALKING SHOES | Songs Of Universal, Inc. | EU640928 |
| 13885 | MY WALL | Songs Of Universal, Inc. | PA747676 |
| 13886 | MY WAY | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1063055 |
| 13887 | MY WAY | Songs Of Universal, Inc. | PA1752480 |
| 13888 | MY WAY | Songs Of Universal, Inc. | EU0000105025; RE0000752920 |
| 13889 | MY WAY DOWN | Universal Music - Z Tunes LLC | PA822200 |
| 13890 | MY WIFE'S HOME TOWN | Songs Of Universal, Inc. | PA0001651593 |
| 13891 | MY WOMAN'S LOVE | PolyGram Publishing, Inc. | EP312217 |
| 13892 | MY WORLD | Songs Of Universal, Inc. | PA1270154 |
| 13893 | MY WORLD | Universal Music - MGB NA LLC | PA1839240 |
| 13894 | MY WORLD KEEPS GETTING SMALLER EVERYDAY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU180443 |
| 13895 | MY<DSMBR | Universal Music - Z Tunes LLC | PA0001237302 |
| 13896 | MYLO XYLOTO | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766930 |
| 13897 | MYSELF | Universal Music - MGB NA LLC | PA0000890865 |
| 13898 | MYSTERIOUS | Universal Music - Z Tunes LLC | PA319422 |
| 13899 | MYSTERY | Songs Of Universal, Inc. | PA713711 |
| 13900 | MYSTERY | Songs Of Universal, Inc. | PAU000854101 |
| 13901 | MYSTIC BUZZ | Universal Music Corp. | PA877852 |
| 13902 | MYSTIC MILE | Songs Of Universal, Inc. | PA664246 |
| 13903 | MYSTIFIED | Universal Music - MGB NA LLC | PA0000332448; PA0000335047 |
| 13904 | N. L. U. | Universal Music - Z Tunes LLC | PA0001967620 |
| 13905 | N****S IN PARIS | Songs Of Universal, Inc. | PA0002544590; PA0001816380 |
| 13906 | NAGGING DARK, THE | Universal Music - MGB NA LLC | PA1105475 |
| 13907 | NAIL PON CROSS | Universal Music Corp.; Universal Music - MGB NA LLC | PA2113644 |
| 13908 | NAKED | Songs Of Universal, Inc. | PA1995197 |
| 13909 | NAKED | Universal Music - Z Tunes LLC | PA0001101590 |
| 13910 | NAME THE MISSING WORD | Universal Music Corp. | EU152118; RE754137 |
| 13911 | NANA | Songs Of Universal, Inc. | PA1692744 |
| 13912 | NANTUCKET SLEIGHRIDE | Universal Music - MGB NA LLC | EU228446 |
| 13913 | NAOMI | Universal Music - MGB NA LLC | PA822096 |
| 13914 | NARCISISSMA | Songs Of Universal, Inc. | EU373400 |
| 13915 | NARCISSUS | Universal Music Corp. | PA0001077639 |
| 13916 | NARCISSUS QUEEN | Universal Music Corp. | EU506714 |
| 13917 | NARROW WAY | Songs Of Universal, Inc. | PA0001813271 |
| 13918 | NAS IS LIKE | Universal Music - Z Tunes LLC | PA0000957387; PA0000954895 |
| 13919 | NASHVILLE | Songs Of Universal, Inc. | PA0000807052; PA0000820446 |
| 13920 | NASHVILLE | Universal Music Corp. | EU539357 |
| 13921 | NASSAU | Universal Music Corp. | EU566867; EP345526 |
| 13922 | NASTY | Songs Of Universal, Inc.; Universal Music Corp. | PA2063578 |
| 13923 | NATIVE SON | Universal Music - MGB NA LLC | PA0000808223 |
| 13924 | NATIVE STEPSON | Universal Music - MGB NA LLC | PA835873 |
| 13925 | NATIVES | Universal Music Corp. | PA0001785530 |
| 13926 | NATURAL | Songs Of Universal, Inc. | PA0002147040 |
| 13927 | NATURAL NATURAL BABY | Songs Of Universal, Inc. | EU467728 |
| 13928 | NATURALLY STONED | PolyGram Publishing, Inc. | EU69182 |

| 13929 | NATURE | Universal Music Corp. | PA547716 |
|---|---|---|---|
| 13930 | NATURE OF THE GAME | Universal Music - MGB NA LLC | PA165912 |
| 13931 | NATURE'S WAY | Universal Music Corp. | EU222952; RE775157 |
| 13932 | NAUGHTY X-MAS | Universal Music - Z Tunes LLC | PA1142653 |
| 13933 | NAUTICAL WHEELERS | Songs Of Universal, Inc. | EU541400 |
| 13934 | NAVY LOG MARCH | PolyGram Publishing, Inc. | EU442494 |
| 13935 | NEARER TO MORNING | Songs Of Universal, Inc. | PA537308 |
| 13936 | NEARER TO THEE | Songs Of Universal, Inc. | EU785946 |
| 13937 | NECESSARY | Universal Music - Z Tunes LLC | PA376048 |
| 13938 | NEDEN GAME, THE | Universal Music - Z Tunes LLC | PA890641 |
| 13939 | NEED A WOMAN | Songs Of Universal, Inc. | PA0000142116 |
| 13940 | NEED SOMEBODY | Universal Music Corp. | PA445741 |
| 13941 | NEED TO BE, THE | PolyGram Publishing, Inc. | EU319188 |
| 13942 | NEED YOU | PolyGram Publishing, Inc. | EP185865; EP185865; EP185865; EP228949; EP228950 |
| 13943 | NEEDED TIME | Universal Music - MGB NA LLC | EU279860; RE59767 |
| 13944 | NEEDLE AND THE SPOON, THE | Universal Music Corp. | EU0000511968 |
| 13945 | NEEDLE IN THE HAY | Universal Music - MGB NA LLC | PA0000787962 |
| 13946 | NEEDLES | Universal Music Corp. | PA1245030 |
| 13947 | NEGATIVE SPACE | Universal Music - MGB NA LLC | PA1057579 |
| 13948 | NEHALEM | Songs of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 13949 | NEIGHBORHOOD AFFAIR | Universal Music - MGB NA LLC | EU349729; EU349729 |
| 13950 | NEIGHBORHOOD BULLY | Songs Of Universal, Inc. | PA0000191284; PA0000197463 |
| 13951 | NEITHER ONE OF US (WANTS TO BE THE FIRST TO SAY | PolyGram Publishing, Inc. | EU287447 |
| 13952 | NEON ROW | Universal Music - MGB NA LLC | PA313747 |
| 13953 | NERVOUS | Songs Of Universal, Inc. | PA1995180 |
| 13954 | NERVOUS | Universal Music - Z Tunes LLC | PA376043 |
| 13955 | NET | Songs Of Universal, Inc. | PA174855 |
| 13956 | NETTIE MOORE | Songs Of Universal, Inc. | PA0001342151 |
| 13957 | NEUTRON DANCE | Songs Of Universal, Inc.; Universal Music Corp. | PA202232 |
| 13958 | NEVA BITE | Universal Music - Z Tunes LLC | PA943826 |
| 13959 | NEVER | PolyGram Publishing, Inc. | EU714149 |
| 13960 | NEVER | Universal Music - MGB NA LLC | PA1073112 |
| 13961 | NEVER | Universal Music - Z Tunes LLC | PA868015 |
| 13962 | NEVER | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161229 |
| 13963 | NEVER 2 MUCH OF U | PolyGram Publishing, Inc. | PA448704; PA455379 |
| 13964 | NEVER AGAIN | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1133273 |
| 13965 | NEVER ALONE | Universal Music Corp. | PA925692 |
| 13966 | NEVER BE THE SAME | Universal Music - MGB NA LLC | PA1160112 |
| 13967 | NEVER BE THE SAME | Universal Music Publishing Ltd.; Songs Of Universal, Inc.; Universal Music Publishing AB | PA0002222603; PA0002163288; PA0002182392 |
| 13968 | NEVER BIT A BULLET LIKE THIS | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA674995 |
| 13969 | NEVER CALL U BITCH AGAIN | Universal Music Corp.; Universal Music - MGB NA LLC | PA1115088; PA1075160 |
| 13970 | NEVER COMING HOME | Songs Of Universal, Inc. | PA0001131955 |
| 13971 | NEVER CONNECTED | Songs Of Universal, Inc. | PA846296 |
| 13972 | NEVER ENOUGH | Universal Music - MGB NA LLC | PA0001818711 |
| 13973 | NEVER ENOUGH | Universal Music - Z Tunes LLC | PA1708572 |
| 13974 | NEVER FADE AWAY | Universal Music - MGB NA LLC | PA259917; PA259917; PA259917; PA259917 |
| 13975 | NEVER FORGET | Universal Music - MGB NA LLC | PA0000107190 |
| 13976 | NEVER GET OUT OF THESE BLUES ALIVE | Songs Of Universal, Inc. | EU305434 |
| 13977 | NEVER GET WEARY | PolyGram Publishing, Inc. | PA126008 |
| 13978 | NEVER GIVE UP | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1603760; PA1603760 |

| | | | |
|---|---|---|---|
| 13979 | NEVER GIVE YOU UP | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA2163815 |
| 13980 | NEVER GIVIN' UP ON LOVE | Universal Music Corp. | PAU1135425 |
| 13981 | NEVER GONNA BE THE SAME AGAIN | Songs Of Universal, Inc. | PA0000258767; PA0000262065 |
| 13982 | NEVER GONNA BREAK UP | Universal Music Corp. | PA1680176 |
| 13983 | NEVER GONNA DANCE | PolyGram Publishing, Inc. | EU120509; EP56718 |
| 13984 | NEVER GONNA GIVE YOU UP | Universal Music Corp. | PA604572 |
| 13985 | NEVER GONNA LEAVE THIS BED | Universal Music - MGB NA LLC | PA1726273 |
| 13986 | NEVER GONNA LOVE AGAIN | Universal Music Corp. | PA2101053 |
| 13987 | NEVER GONNA WORK | Universal Music Corp. | EP190257; RE623365 |
| 13988 | NEVER HAD A LOVE LIKE THIS BEFORE | Universal Music Corp. | PA34936; PA46342 |
| 13989 | NEVER HAD NO ONE EVER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316818 |
| 13990 | NEVER LEAVE ME | Universal Music Corp. | EU450269; EP102901 |
| 13991 | NEVER LET DOWN | Songs Of Universal, Inc. | PA1226864 |
| 13992 | NEVER LET ME GO | Universal Music Corp. | EU610849; RE370329 |
| 13993 | NEVER LET ME GO | Universal Music Publishing Ltd. | PA0001777613; PA0001789776; PA0001798972 |
| 13994 | NEVER LIE | Universal Music - Z Tunes LLC | PA925704 |
| 13995 | NEVER LIKE THIS BEFORE | Songs Of Universal, Inc.; Universal Music Corp. | EU952612; RE662454 |
| 13996 | NEVER LOOK BACK | Songs Of Universal, Inc. | EU357504; EP85617; RE139502 |
| 13997 | NEVER LOOK BACK | Songs Of Universal, Inc. | PA747677 |
| 13998 | NEVER MAKE ME CRY | Universal Music - MGB NA LLC | PAU000139669; PA0000115836 |
| 13999 | NEVER MINE TO LOSE | Universal Music - MGB NA LLC | PA780081 |
| 14000 | NEVER MORE THAN I | PolyGram Publishing, Inc. | EP254361 |
| 14001 | NEVER NEEDED NO HELP | Songs Of Universal, Inc.; Universal Music Corp. | PA2248658 |
| 14002 | NEVER REALLY OVER | Universal Music Corp. | PA0002216938; PA0002192610 |
| 14003 | NEVER SAY GOODBYE | Songs Of Universal, Inc. | EU0000423061; EP0000322189; PA0000049305 |
| 14004 | NEVER SHOULD'VE LET YOU GO | Universal Music - Z Tunes LLC | PA917442 |
| 14005 | NEVER STOP | Universal Music - Z Tunes LLC | PA1773547 |
| 14006 | NEVER TOO LATE FOR LOVE | Songs Of Universal, Inc. | PA148654 |
| 14007 | NEVER TOO MUCH | Universal Music - Z Tunes LLC | PA892076 |
| 14008 | NEVER TOO OLD (TO HOLD SOMEBODY) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727609 |
| 14009 | NEVER WANT TO LIVE WITHOUT YOU | PolyGram Publishing, Inc. | PA1775375 |
| 14010 | NEVER WILL I BREAK | Songs Of Universal, Inc. | PA1270157 |
| 14011 | NEW AGE MUSIC | PolyGram Publishing, Inc. | PA108460 |
| 14012 | NEW APPROACH | Songs Of Universal, Inc.; Universal Music Corp. | PA978124 |
| 14013 | NEW BEGINNINGS | Songs Of Universal, Inc. | PA1200713 |
| 14014 | NEW BLUE MOON | Songs Of Universal, Inc. | PA0000511115; PA0000498712; PA0000541637 |
| 14015 | NEW DAY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000287955 |
| 14016 | NEW DISEASE | Universal Music - MGB NA LLC | PA1057573 |
| 14017 | NEW EYES OF OLD | Universal Music - Z Tunes LLC | PA894839 |
| 14018 | NEW FEVER WALTZ, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001909688 |
| 14019 | NEW FIX FOR '76, A | Universal Music Corp. | EU712577 |
| 14020 | NEW GAME, A | Universal Music - Z Tunes LLC | PA1708610 |
| 14021 | NEW GIRL | Universal Music - Z Tunes LLC | PAU2044574 |
| 14022 | NEW GREEN LIGHT, THE | PolyGram Publishing, Inc. | EP30700 |
| 14023 | NEW JAM | Universal Music - MGB NA LLC | PA991476 |
| 14024 | NEW JAZZ (ONE), THE | Universal Music - Z Tunes LLC | PA1022713; PA494602 |
| 14025 | NEW KIND OF LOVER | Universal Music - Z Tunes LLC | PA372562 |

| | | |
|---|---|---|
| 14026 | NEW LOVE | Universal Music - MGB NA LLC | PA0001947808 |
| 14027 | NEW LOVE IS OLD, A | PolyGram Publishing, Inc. | EP27053 |
| 14028 | NEW LOVE, A | Universal Music Corp. | PA424128 |
| 14029 | NEW MERRY CHRISTMAS BABY | Songs Of Universal, Inc. | EU218050; EU148874 |
| 14030 | NEW MORNING | Songs Of Universal, Inc. | EU0000207302; PA0000049288; EP0000281713 |
| 14031 | NEW ORDER, THE | Universal Music - Z Tunes LLC | PA993887 |
| 14032 | NEW ORLEANS | Songs Of Universal, Inc. | PA808441 |
| 14033 | NEW PATCHES | PolyGram Publishing, Inc. | PA206184 |
| 14034 | NEW PONY | Songs Of Universal, Inc. | PAU000024835; PA0000017875; PA0000018291 |
| 14035 | NEW REALIZATION | Songs Of Universal, Inc. | PA893293 |
| 14036 | NEW RULES | Universal Music Corp. | PA0002198044 |
| 14037 | NEW SLANG | Songs Of Universal, Inc. | PA0002542658 |
| 14038 | NEW THANG | Songs Of Universal, Inc. | PA0002294117 |
| 14039 | NEW TIME A NEW DAY, A | Universal Music - MGB NA LLC | EU123280 |
| 14040 | NEW TOWN | Universal Music Corp. | EU807577; RE601148 |
| 14041 | NEW WAY OF DRIVING, A | Universal Music - MGB NA LLC | EU245771 |
| 14042 | NEW WORLD | Universal Music Corp. | PA687545 |
| 14043 | NEW YEAR'S RESOLUTION | Universal Music Corp. | EU993026; RE687670 |
| 14044 | NEW YORK | PolyGram Publishing, Inc. | PA412259 |
| 14045 | NEW YORK BOY | Songs Of Universal, Inc. | EU0000147823; EP0000284480 |
| 14046 | NEW YORK CITY BLUES | Universal Music - MGB NA LLC | EU760442 |
| 14047 | NEW YORK CITY DON'T MEAN NOTHING | Songs Of Universal, Inc. | PA552533 |
| 14048 | NEW YORK TIMES, THE | Songs of Universal, Inc.; Universal Music Corp. | PA0001282167 |
| 14049 | NEWNESS | Universal Music Corp. | PA1221006 |
| 14050 | NEWS OF AUGUSTUS | Universal Music Corp. | PA2094308 |
| 14051 | NEWS OF VERUCA | Universal Music Corp. | PA2094311 |
| 14052 | NEWS OF VIOLET | Universal Music Corp. | PA2094317 |
| 14053 | NEWSREEL BABIES | Universal Music Corp. | PA213896; PA426528 |
| 14054 | NEXT DOOR TO AN ANGEL | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU736356 |
| 14055 | NEXT EX-GIRLFRIEND | Universal Music - Z Tunes LLC | PA1159768 |
| 14056 | NEXT RIGHT MOMENT, THE | Songs Of Universal, Inc. | PAU002203423 |
| 14057 | NEXT STEP, THE | Universal Music - MGB NA LLC | PA780523 |
| 14058 | NEXT TIME | Universal Music Corp. | PAU861561 |
| 14059 | NEXT TIME | Universal Music Corp. | EU40590; RE738451 |
| 14060 | NEXT TO YOU | Songs Of Universal, Inc. | PA0000052669 |
| 14061 | NEXT TO YOU | Universal Music - Z Tunes LLC | PA0001641326 |
| 14062 | NEXT TO YOU | Universal Music Corp. | PA259699; PA300159 |
| 14063 | NEXT TO YOU | Universal Music Corp. | PA558651 |
| 14064 | NEXT YEAR FINALLY CAME | PolyGram Publishing, Inc. | EP347684 |
| 14065 | NICE 'N' SLOW | Universal Music - Z Tunes LLC | PA384502 |
| 14066 | NICE AND SLOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000022895 |
| 14067 | NICE BOY LIKE ME, A | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU603927 |
| 14068 | NICE ON ICE | Universal Music - Z Tunes LLC | PA938743 |
| 14069 | NICE PEOPLE | Universal Music Corp. | EU89227; RE731632 |
| 14070 | NICE TO MEET YA | Universal Music Corp. | PA0002319032 |
| 14071 | NICHIREN | Universal Music - MGB NA LLC | PA925569 |
| 14072 | NICKEL AND A NAIL, A | Songs Of Universal, Inc. | EU253462 |
| 14073 | NIGEL | Universal Music Corp. | PA880379 |
| 14074 | NIGGAS ACTIN' BAD | Universal Music - Z Tunes LLC | PA940161 |
| 14075 | NIGHT | Universal Music Corp. | PAU2500409 |
| 14076 | NIGHT AFTER NIGHT | Songs Of Universal, Inc. | PAU000903714; PA0000349036; PA0000377879 |
| 14077 | NIGHT BEFORE | Universal Music - Z Tunes LLC | PA1075379 |
| 14078 | NIGHT BY NIGHT | Universal Music Corp. | EU0000469052 |
| 14079 | NIGHT HAS OPENED MY EYES, THE | Universal Music Corp. | PA0000243095 |

| 14080 | NIGHT IS STILL YOUNG, THE | Universal Music Corp. | PA0002062632 |
|---|---|---|---|
| 14081 | NIGHT LIKE THIS, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279380 |
| 14082 | NIGHT OF REBELLION | Songs Of Universal, Inc. | PA226786 |
| 14083 | NIGHT OF THE HUNTER | Universal Music - Z Tunes LLC | PA0002076460 |
| 14084 | NIGHT OWLS, THE | Songs Of Universal, Inc. | PA118958 |
| 14085 | NIGHT SHIFT | Songs Of Universal, Inc.; Universal Music Corp. | PAU422013 |
| 14086 | NIGHT SONG | Universal Music - MGB NA LLC | PAU621224 |
| 14087 | NIGHT TIME IS THE RIGHT TIME (WHEN THE SUN GOES | Universal Music Corp. | EU639560 |
| 14088 | NIGHT TO LOVE, A | Universal Music - MGB NA LLC | PA943803 |
| 14089 | NIGHT WAS MADE FOR LOVE, THE | PolyGram Publishing, Inc. | EP25637; EP79296; EP79297; EP118054; EP20452; EP20453 |
| 14090 | NIGHTINGALE | Universal Music Corp. | EU222672 |
| 14091 | NIGHTINGALE, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA539949; PA0000525060 |
| 14092 | NIGHTMARE | Universal Music Corp. | EU532357 |
| 14093 | NIGHTMARE (COMING BACK TO YOU) | Universal Music - Z Tunes LLC | PA514814 |
| 14094 | NIGHTS IN ESTORIL | Universal Music - MGB NA LLC | PAU001958494 |
| 14095 | NIGHTSPOTS | Songs Of Universal, Inc. | PA0000048083 |
| 14096 | NIKITA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267371 |
| 14097 | NINJAMAN | Universal Music - MGB NA LLC | PA1818280 |
| 14098 | NISSAN ALTIMA | Songs Of Universal, Inc. | PA0002505020 |
| 14099 | NIX HEX | Universal Music Corp. | PA643153 |
| 14100 | NO APOLOGIES | Universal Music Corp. | PAU950343; PA387692 |
| 14101 | NO APOLOGIES | Universal Music Corp. | PA0000601878 |
| 14102 | NO BRAKES | Songs Of Universal, Inc. | PA1671952 |
| 14103 | NO BROKEN HEARTS | Universal Music Corp. | PA0002074858 |
| 14104 | NO BUSINESS | Universal Music - MGB NA LLC | PA586689 |
| 14105 | NO CIGARETTE SMOKING (IN MY ROOM) | Universal Music Corp. | PA1748922 |
| 14106 | NO DIFFERENCE HERE | PolyGram Publishing, Inc. | PA34906 |
| 14107 | NO EASY WAY TO SAY GOODBYE | Universal Music Corp. | PAU38029 |
| 14108 | NO EGO'S UNDER WATER | Universal Music Corp. | PA717585 |
| 14109 | NO FACE | Universal Music - Z Tunes LLC | PAU2063836 |
| 14110 | NO FLAG | Universal Music Corp. | PA0002318308 |
| 14111 | NO GOOD | Universal Music Corp. | PA1698189 |
| 14112 | NO GOOD TEXAS ROUNDER | Universal Music Corp. | PAU175818 |
| 14113 | NO GREATER (PRELUDE) | Universal Music - Z Tunes LLC | PA0000914350 |
| 14114 | NO GUARANTEE | PolyGram Publishing, Inc. | PA52823 |
| 14115 | NO GUARANTEE | Universal Music - MGB NA LLC | PA923111 |
| 14116 | NO HARD FEELINGS | PolyGram Publishing, Inc. | PA1389200 |
| 14117 | NO IFS NO ANDS | Universal Music Corp. | EU626518; RE408810 |
| 14118 | NO INBETWEEN | Universal Music Corp. | PA0000257767 |
| 14119 | NO LIE | Universal Music Corp. | PA1118737 |
| 14120 | NO LIMIT | Universal Music Corp. | EU827550 |
| 14121 | NO LIMIT (LOVE TO BE HAD) | Songs Of Universal, Inc. | PAU001982433; PA0000707179 |
| 14122 | NO LOVE | Songs Of Universal, Inc. | PA0002349113 |
| 14123 | NO LOVE HAVE I | Songs Of Universal, Inc. | EU605218 |
| 14124 | NO LOVE IN MY HEART | Universal Music - MGB NA LLC | EU397714 |
| 14125 | NO LOVE IN THE MORNING | Universal Music - MGB NA LLC | EU833861 |
| 14126 | NO LOVE LOST | Songs Of Universal, Inc. | PA239190 |
| 14127 | NO LOVE TODAY | Universal Music Corp. | EU658848 |
| 14128 | NO MATTER WHAT SHAPE YOU'RE IN | Universal Music Corp. | EU608261 |
| 14129 | NO MATTER WHAT YOU SAY (I STILL SUITS ME) | PolyGram Publishing, Inc. | EU124796; EP57555 |
| 14130 | NO ME HAGAS ESO | Universal Music Corp. | PA1028553 |

| 14131 | NO MERCY | Universal Music Corp. | PA46279 |
| 14132 | NO MERCY | Universal Music Corp. | PA34898 |
| 14133 | NO MORE | Universal Music - Z Tunes LLC | PA0002053433 |
| 14134 | NO MORE CRY | PolyGram Publishing, Inc. | PA1044610 |
| 14135 | NO MORE DOGGIN' | Universal Music - MGB NA LLC | EU931070 |
| 14136 | NO MORE FUN | Songs Of Universal, Inc. | PA477123 |
| 14137 | NO MORE LONELY NIGHTS | Universal Music Corp. | PA1769394 |
| 14138 | NO MORE MISTER NICE GUY | Songs Of Universal, Inc. | EU0000381258; EU0000395883; EP0000315993 |
| 14139 | NO MORE PARTYS | Universal Music Corp. | PAU847531 |
| 14140 | NO MORE ROCK 'N' ROLL | Universal Music - Z Tunes LLC | PA386395 |
| 14141 | NO MORE SONGS | Universal Music Corp. | EU236549; RE797288 |
| 14142 | NO MORE TEARS | Universal Music - MGB NA LLC | EU931068 |
| 14143 | NO NAME #1 | Universal Music - MGB NA LLC | PA0000874055 |
| 14144 | NO NAME #2 | Universal Music - MGB NA LLC | PA0000874056 |
| 14145 | NO NAME #3 | Universal Music - MGB NA LLC | PA0000874057 |
| 14146 | NO NAME #4 | Universal Music - MGB NA LLC | PA0000874059 |
| 14147 | NO NAME BAR | Universal Music Corp. | EP296498 |
| 14148 | NO NEED TO WORRY | Universal Music - MGB NA LLC | PA969635 |
| 14149 | NO NEWS IS GOOD NEWS | PolyGram Publishing, Inc. | PA64792 |
| 14150 | NO NIGHT SO LONG | Universal Music Corp. | PA77303; PA96761 |
| 14151 | NO NO NO (I'D RATHER BE FREE) | PolyGram Publishing, Inc. | PA9303; PA59628 |
| 14152 | NO NO SONG | Universal Music Corp. | EU539354; EP377343 |
| 14153 | NO NOSE JOB | Universal Music - Z Tunes LLC | PA572517 |
| 14154 | NO ONE | Universal Music - MGB NA LLC | PA1015284 |
| 14155 | NO ONE COULD EVER TAKE ME FROM YOU | PolyGram Publishing, Inc. | EP290911 |
| 14156 | NO ONE ELSE COMES CLOSE | Universal Music - Z Tunes LLC | PA915285 |
| 14157 | NO ONE KNOWS HOW TO LOVE ME QUITE LIKE YOU DO | Universal Music - Z Tunes LLC | PA0000833102 |
| 14158 | NO ONE TO DEPEND ON | Universal Music - MGB NA LLC | EU284165 |
| 14159 | NO ONE TO TALK TO (BUT THE BLUES) | PolyGram Publishing, Inc. | EU486995 |
| 14160 | NO ORCHIDS FOR MY LADY | Universal Music Corp. | EP33318 |
| 14161 | NO ORDINARY ROMANCE | PolyGram Publishing, Inc. | PA226818 |
| 14162 | NO OTHER | Universal Music Corp. | EU528605 |
| 14163 | NO OTHER PLACE | Songs Of Universal, Inc. | PA1793068 |
| 14164 | NO PEACE IN THE JUNGLE | Songs Of Universal, Inc. | PAU915223 |
| 14165 | NO PRESSURE OVER CAPPUCCINO | Universal Music Corp. | PA0000978152 |
| 14166 | NO REASON FOR YOUR DREAMS | Songs Of Universal, Inc. | EU243357 |
| 14167 | NO REGRETS | PolyGram Publishing, Inc. | PA355830 |
| 14168 | NO REGRETS | Universal Music - MGB NA LLC | PA1396037 |
| 14169 | NO REGRETS | Universal Music Corp. | PA23717 |
| 14170 | NO REGULAR WOMAN | Universal Music Corp. | PA209481; PA428687 |
| 14171 | NO REINS ON ME | Songs Of Universal, Inc. | PA289495 |
| 14172 | NO RESERVATION AT THE INN | Songs Of Universal, Inc. | PA259397 |
| 14173 | NO REST FOR THE WICKED | Universal Music Corp. | PA1325485 |
| 14174 | NO ROCKS | Universal Music - Z Tunes LLC | PA921245 |
| 14175 | NO ROLE MODELZ | Songs Of Universal, Inc. | PA0001975907; PA0002018260 |
| 14176 | NO ROLLIN' BLUES | Universal Music - MGB NA LLC | EU54476 |
| 14177 | NO SALT ON HER TAIL | Universal Music Corp. | EU959838 |
| 14178 | NO SCRATCHES | Universal Music - Z Tunes LLC | PA0002003233 |
| 14179 | NO SECOND THOUGHTS | Universal Music Corp. | PAU000061047; PA0000074691 |
| 14180 | NO SECRETS | Universal Music Corp. | PA267514 |
| 14181 | NO SHOE STRINGS ON LOUISE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000142516; EU0000183665 |
| 14182 | NO SNITCHIN' | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0001163610 |
| 14183 | NO SPELL | Songs Of Universal, Inc. | PA2100871 |
| 14184 | NO STRONGER LOVE | Songs Of Universal, Inc. | EU775846 |
| 14185 | NO SYSTEM FOR LOVE | Universal Music - MGB NA LLC | PA495345 |

| 14186 | NO TEARS LEFT TO CRY | Songs of Universal, Inc. | PA0002134933; PA0002168565 |
|---|---|---|---|
| 14187 | NO TIME THIS TIME | Songs Of Universal, Inc. | PA0000069039 |
| 14188 | NO TIME TO THINK | Songs Of Universal, Inc. | PAU000024833; PA0000017876; PA0000018292 |
| 14189 | NO TRAIN TO STOCKHOLM | Universal Music Corp. | EU185617 |
| 14190 | NO VACANCY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU550175 |
| 14191 | NO VALENTINES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000832082 |
| 14192 | NO WAY IN, NO WAY OUT | Universal Music - Z Tunes LLC | PA0000935929 |
| 14193 | NO WAY OUT | Universal Music Corp. | PA34896 |
| 14194 | NO WAY TO BE IN LOVE | Universal Music Corp. | PA261193; PA184065 |
| 14195 | NO WAY TO LOVE SOMEBODY | Songs Of Universal, Inc. | PA2031811 |
| 14196 | NO WHEELS | PolyGram Publishing, Inc. | EU578877 |
| 14197 | NO WOMAN, NO CRY | Universal Music Corp. | PA0000532832; PAU001068895 |
| 14198 | NO WORDS | Songs Of Universal, Inc. | PA0001687585; PAU003542021 |
| 14199 | NO WORRIES | Universal Music Corp. | PA880376 |
| 14200 | NO-GO SHOWBOAT | Universal Music Corp. | EU0000799090; RE0000525581; EU0000799090 |
| 14201 | NO, IT ISN'T | Universal Music Corp. | PA0001364856; PA0001166344 |
| 14202 | NO.5 | Songs Of Universal, Inc. | PA1793070 |
| 14203 | NOAH RODE THE STORM | Universal Music Corp. | EU370739; RE |
| 14204 | NOBLE | Universal Music Corp. | PA925690 |
| 14205 | NOBLE GROUND | Universal Music Corp. | PA2103441 |
| 14206 | NOBLE SURFER, THE | Universal Music Corp. | EU0000762818; PAU002079495; RE0000525653 |
| 14207 | NOBODY | Universal Music Corp. | PA0002116325 |
| 14208 | NOBODY 'CEPT YOU | Songs Of Universal, Inc. | EU0000423062 |
| 14209 | NOBODY BUT YOU | Songs Of Universal, Inc. | EU724877 |
| 14210 | NOBODY BUT YOU | Universal Music Corp. | PA1847696 |
| 14211 | NOBODY BUT YOU | Universal Music Corp. | EU602704 |
| 14212 | NOBODY CAN SAVE ME | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085252 |
| 14213 | NOBODY CAN TURN ME AROUND | Songs Of Universal, Inc. | EU235049 |
| 14214 | NOBODY CARES | Universal Music Corp. | PA1274645 |
| 14215 | NOBODY CARES | Universal Music Corp. | PA1063543 |
| 14216 | NOBODY DOES IT BETTER | Universal Music - Z Tunes LLC | PA440354 |
| 14217 | NOBODY DOES IT BETTER | Universal Music - Z Tunes LLC | PA583926 |
| 14218 | NOBODY ELSE | Songs Of Universal, Inc. | PAU1379645 |
| 14219 | NOBODY ELSE BUT ME | PolyGram Publishing, Inc. | EU1106; EP405 |
| 14220 | NOBODY IN HIS RIGHT MIND WOULD'VE LEFT HER | PolyGram Publishing, Inc. | PA88151; PA310517 |
| 14221 | NOBODY KNOWS ANYTHING | Universal Music - Z Tunes LLC | PA1237860 |
| 14222 | NOBODY KNOWS THE TROUBLE I'VE SEEN | Songs Of Universal, Inc. | EU521410 |
| 14223 | NOBODY KNOWS YOU WHEN YOU'RE DOWN AND OUT | Universal Music Corp. | EU3706; EP7071 |
| 14224 | NOBODY LIKES ME | Universal Music - MGB NA LLC | PA968423 |
| 14225 | NOBODY LIKES SAD SONGS | PolyGram Publishing, Inc. | PA34029; PA78073 |
| 14226 | NOBODY LOVES ME | Universal Music - Z Tunes LLC | PA886032 |
| 14227 | NOBODY OWNS ME | Universal Music - MGB NA LLC | PA346460 |
| 14228 | NOBODY WANTS TO BE COUNTRY | Songs Of Universal, Inc. | PA74586 |
| 14229 | NOBODY WANTS WORK | Universal Music - Z Tunes LLC | PA976527 |
| 14230 | NOBODY'S CRYING | Universal Music Corp. | PA1100445 |
| 14231 | NOBODY'S LOVE | Universal Music - MGB NA LLC | PA0002324375; PA0002264628 |
| 14232 | NOBODY'S PERFECT | Universal Music - MGB NA LLC | PA122683 |
| 14233 | NOCTURNE DE LUMIERE, LE | Songs Of Universal, Inc. | PA1786934 |

| 14234 | NOLITA FAIRYTALE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1625950 |
|---|---|---|---|
| 14235 | NOMATTERDAY | Songs Of Universal, Inc. | PA2421343 |
| 14236 | NON-CONFORMIST MARCHING SONG, THE | Songs Of Universal, Inc. | EU0000938525 |
| 14237 | NONE BUT THE RIGHTEOUS | Songs Of Universal, Inc. | EU748219 |
| 14238 | NONE OF YOUR DOING | Songs Of Universal, Inc. | EU80088 |
| 14239 | NOOKIE | Universal Music - Z Tunes LLC | PA0001021052 |
| 14240 | NORMAL LIKE YOU | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 14241 | NORMAN | PolyGram Publishing, Inc. | PAU198926 |
| 14242 | NORTH COUNTRY BLUES | Songs Of Universal, Inc. | EU0000795867; EP0000189757 |
| 14243 | NORTH, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593879 |
| 14244 | NORTHERN LIGHTS | Universal Music - Z Tunes LLC | PA0001854640 |
| 14245 | NOT 2 GETHER | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1165041 |
| 14246 | NOT A BAD MAN | Universal Music Corp. | PA1849367 |
| 14247 | NOT A DROP OF RAIN | Universal Music Corp. | PA1246924 |
| 14248 | NOT AFRAID TO CRY | Universal Music - MGB NA LLC | PA121169 |
| 14249 | NOT ALONE | Universal Music Corp. | PA1025440 |
| 14250 | NOT COMING HOME | Universal Music - MGB NA LLC | PA1073094 |
| 14251 | NOT EASY | Songs Of Universal, Inc. | PA0000705710 |
| 14252 | NOT ENOUGH | Songs Of Universal, Inc. | PA999804 |
| 14253 | NOT EVEN GONNA TRIP | Universal Music Corp. | PAU2498982; PA1039582 |
| 14254 | NOT FALLING (ALBUM VERSION) | Universal Music - Z Tunes LLC | PA1163761 |
| 14255 | NOT FAR AWAY | Songs Of Universal, Inc. | PA705116 |
| 14256 | NOT FEELIN' THE LOVE | Universal Music - Z Tunes LLC | PA0001733051 |
| 14257 | NOT FORGOTTEN | Universal Music Corp. | PA1262506; PA1262506 |
| 14258 | NOT GOING TO BED | Songs Of Universal, Inc. | PA1695702 |
| 14259 | NOT GONNA HOLD ON | Universal Music - Z Tunes LLC | PA0000772544 |
| 14260 | NOT IN FRONT OF THE KIDS | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU852683 |
| 14261 | NOT JUST ANOTHER GIRL | PolyGram Publishing, Inc. | PA381902; PA400404 |
| 14262 | NOT LIKE IT WAS WITH YOU | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU626907 |
| 14263 | NOT LIKE YOU | Universal Music Corp. | PA1833541 |
| 14264 | NOT NOW | Universal Music Corp. | PA0001162073 |
| 14265 | NOT ONLY SHOULD YOU LOVE HIM | Universal Music Corp. | EU605761; EP154638 |
| 14266 | NOT SORRY | Universal Music Corp. | PA0002264985 |
| 14267 | NOT THE DOCTOR | Universal Music Corp. | PA0000705737 |
| 14268 | NOT THE LOVIN' KIND | Universal Music Corp. | EU893109 |
| 14269 | NOT THE MOMENT | Universal Music Corp. | PA0000350864 |
| 14270 | NOT TODAY | PolyGram Publishing, Inc. | PA947793 |
| 14271 | NOT TODAY | Songs Of Universal, Inc. | PA0002053751 |
| 14272 | NOTEBOOK | PolyGram Publishing, Inc. | PA482819 |
| 14273 | NOTHIN' | Universal Music Corp. | PA839214 |
| 14274 | NOTHIN' AT ALL | Universal Music Corp. | PA232546; PA284908; PA287750 |
| 14275 | NOTHIN' BUT DICK | Universal Music - Z Tunes LLC | PA1126972 |
| 14276 | NOTHIN' BUT LOVE | Universal Music - MGB NA LLC | PA1072972 |
| 14277 | NOTHIN' TO HIDE | Universal Music Corp. | EU222951; RE775156 |
| 14278 | NOTHING | Songs Of Universal, Inc. | PA737968 |
| 14279 | NOTHING | Universal Music - Z Tunes LLC | PA835431 |
| 14280 | NOTHING | Universal Music Corp. | PA1681040 |
| 14281 | NOTHING | Universal Music Corp. | PA392863 |
| 14282 | NOTHING 'BOUT ME (EPILOGUE) | Songs Of Universal, Inc. | PA0001038458; PA0000618396 |
| 14283 | NOTHING (INTERLUDE) | Universal Music Corp. | PA1262598 |
| 14284 | NOTHING AS ORIGINAL AS YOU | Songs Of Universal, Inc. | PA36030 |
| 14285 | NOTHING BUT A HEARTACHE | Songs Of Universal, Inc. | PA0001987228 |
| 14286 | NOTHING BUT LOVE | Universal Music - MGB NA LLC | PA709718 |

| 14287 | NOTHING CAN BREAK THROUGH | Universal Music Corp. | EU922423; RE654174 |
|---|---|---|---|
| 14288 | NOTHING CAN COMPARE | Universal Music - Z Tunes LLC | PA0000914346 |
| 14289 | NOTHING CAN HURT YOU | PolyGram Publishing, Inc. | PAU354800; PA151501 |
| 14290 | NOTHING COMPARES TO YOU | Universal Music Corp. | PA0000261000 |
| 14291 | NOTHING FROM NOTHING | Universal Music - MGB NA LLC | PA1075272 |
| 14292 | NOTHING IS IMPOSSIBLE | Universal Music Corp. | EU165193 |
| 14293 | NOTHING LEFT | Universal Music - Z Tunes LLC | PA1059877 |
| 14294 | NOTHING LEFT TO BE DESIRED | Songs Of Universal, Inc. | EP366795 |
| 14295 | NOTHING LEFT TO LOSE | Universal Music - MGB NA LLC | PA1131811 |
| 14296 | NOTHING LEFT TO SAY | Songs Of Universal, Inc. | PA0001816026 |
| 14297 | NOTHING LIKE THIS | PolyGram Publishing, Inc. | PA1598717 |
| 14298 | NOTHING LIKE US | Universal Music Corp. | PA1902147 |
| 14299 | NOTHING LIKE YOU (AN EXTRAVAGANT LOVE SONG) | Universal Music Corp. | EU685588; RE415901 |
| 14300 | NOTHING MAKES SENSE ANYMORE | Songs Of Universal, Inc. | PA2141877 |
| 14301 | NOTHING MATTERS BUT YOU | PolyGram Publishing, Inc. | EU783556 |
| 14302 | NOTHING MATTERS WITHOUT LOVE | Universal Music - Z Tunes LLC | PA514066 |
| 14303 | NOTHING REALLY MATTERS | Universal Music Corp. | PA1842549 |
| 14304 | NOTHING SUCCEEDS LIKE SUCCESS | Universal Music Corp. | PAU1985830 |
| 14305 | NOTHING TO GEIN | Universal Music - Z Tunes LLC | PA1046418 |
| 14306 | NOTHING TO LOSE | PolyGram Publishing, Inc. | PA359800 |
| 14307 | NOTHING TO LOSE | Universal Music Corp. | EP241407 |
| 14308 | NOTHING TO LOSE | Universal Music Corp. | PAU25190 |
| 14309 | NOTHING TO PROVE | Universal Music Corp. | PA847472 |
| 14310 | NOTHING TO SHOW | Universal Music Corp. | EU0000317078 |
| 14311 | NOTHING WAS DELIVERED | Songs Of Universal, Inc. | EU0000032837; EP0000344452 |
| 14312 | NOTHING'S GONNA BRING ME DOWN | Universal Music Corp. | PA1114750 |
| 14313 | NOTHING'S TOO GOOD FOR MY LITTLE GIRL | Universal Music Corp. | EU55405; RE738453 |
| 14314 | NOTHINGFACE | Universal Music - Z Tunes LLC | PA964743 |
| 14315 | NOTICE OF EVICTION | Universal Music - Z Tunes LLC | PA1161692; PA1162595 |
| 14316 | NOTORIOUS | Universal Music - Z Tunes LLC | PA520854 |
| 14317 | NOVA HEART | Universal Music Corp. | PA179139 |
| 14318 | NOVEMBER | Universal Music - MGB NA LLC | PA806990 |
| 14319 | NOVEMBER RAIN | Songs of Universal, Inc. | PA0000549193 |
| 14320 | NOW | Universal Music Corp. | PA392862 |
| 14321 | NOW AND FOREVER | Universal Music - MGB NA LLC | PA144125 |
| 14322 | NOW AND FOREVER | Universal Music - MGB NA LLC | PA943811 |
| 14323 | NOW AND THEN | PolyGram Publishing, Inc. | PA98337 |
| 14324 | NOW I CAN LIVE AGAIN | PolyGram Publishing, Inc. | EP200849 |
| 14325 | NOW IS THE TIME | Universal Music Corp. | EU177343; RE775202 |
| 14326 | NOW IT CAN BE TOLD | Universal Music Corp. | EP0000069402; R00000366343 |
| 14327 | NOW IT'S DARK | Universal Music - Z Tunes LLC | PA387743 |
| 14328 | NOW THAT IT'S OVER | Songs of Universal, Inc.; Universal Music Corp. | PA0001037454 |
| 14329 | NOW THAT YOU ARE GONE | PolyGram Publishing, Inc. | EU465986 |
| 14330 | NOW THAT YOU'RE GONE | Songs Of Universal, Inc. | PA668693 |
| 14331 | NOW WINTER COMES SLOWLY | Songs Of Universal, Inc. | PA0001706041 |
| 14332 | NOW YOU KNOW | Universal Music - Z Tunes LLC | PA583930 |
| 14333 | NOW YOU'RE MINE | Universal Music Corp. | PA0000617372 |
| 14334 | NOW YOU'RE TALKIN' | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA668851 |
| 14335 | NOWADAYS | Universal Music Corp. | PA1716479 |
| 14336 | NOWHERE | Songs Of Universal, Inc. | PA746337 |
| 14337 | NOWHERE FAST | PolyGram Publishing, Inc. | PA575730 |
| 14338 | NOWHERE FAST | Songs Of Universal, Inc. | PA2107431 |
| 14339 | NOWHERE FAST | Songs Of Universal, Inc. | PA849093 |
| 14340 | NOWHERE FAST | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000258402 |
| 14341 | NOWHERE MAN | Universal Music Corp. | PA1274637 |
| 14342 | NOWHERE TO RUN | PolyGram Publishing, Inc. | PA154569 |

| | | | |
|---|---|---|---|
| 14343 | NOWHERE TO RUN, NOWHERE TO HIDE | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832187 |
| 14344 | NOWHERE'S TOO FAR (FOR MY BABY) | Universal Music Corp. | EU566866; EP345531 |
| 14345 | NUCLEUS | Universal Music - MGB NA LLC | EU851022 |
| 14346 | NUFF MAN A DEAD | Universal Music - Z Tunes LLC | PA1054208 |
| 14347 | NUMB | Universal Music - Z Tunes LLC | PA868017 |
| 14348 | NUMB | Universal Music Corp. | PA893482 |
| 14349 | NUMB | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801943 |
| 14350 | NUMBED | Universal Music Corp. | PA0001395643 |
| 14351 | NUMBER 16 | Universal Music Corp. | PA589098 |
| 14352 | NUMBER ONE | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001677789 |
| 14353 | NUMBER ONE (REMIX) | Universal Music - Z Tunes LLC | PA0002387938 |
| 14354 | NUMBER ONE HIT | Universal Music - Z Tunes LLC | PA0001733060 |
| 14355 | NUMBERS | Universal Music - Z Tunes LLC | PA890563 |
| 14356 | NUMBERS WITH WINGS | PolyGram Publishing, Inc. | PAU553483; PA201062 |
| 14357 | NUTSYMPTOM | Universal Music Corp. | PA719869 |
| 14358 | NUTTIN' ASS NIGGA | Universal Music - Z Tunes LLC | PA940761 |
| 14359 | NY 4 LIFE | Universal Music - MGB NA LLC | PA1721940 |
| 14360 | NY TRIP | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC; Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001698386 |
| 14361 | NYLA | Universal Music Corp. | PA0002461245 |
| 14362 | O | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916024 |
| 14363 | O (PART 2) | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916025 |
| 14364 | O (REPRISE) | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001920198 |
| 14365 | O DAY | Universal Music - MGB NA LLC | PA1395996 |
| 14366 | O MY FATHER | Universal Music Corp. | EP142649 |
| 14367 | O MY TIDY SUM | Songs Of Universal, Inc. | PA1700732 |
| 14368 | O, MY SOUL | Universal Music Corp. | EU472936 |
| 14369 | O.D. | Universal Music Corp.; Universal Music - MGB NA LLC | PA1396132 |
| 14370 | O.M.W. | Songs Of Universal, Inc. | PA1839571 |
| 14371 | OAK CLIFF BRA | Universal Music Corp. | PA0000508457 |
| 14372 | OAKLAND | Universal Music - Z Tunes LLC | PA440355 |
| 14373 | OATH, THE | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA127511 |
| 14374 | OBJECT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205037 |
| 14375 | OBJECT OF MY AFFECTION | Songs Of Universal, Inc. | EU614073 |
| 14376 | OBSESSION | PolyGram Publishing, Inc. | PA427431 |
| 14377 | OBVIOUS | Universal Music Corp. | PA0001243931 |
| 14378 | OBVIOUSLY FIVE BELIEVERS | Songs Of Universal, Inc. | PA0000049249; EP0000221668 |
| 14379 | OCARINA, THE | Universal Music Corp. | EU0000208426; R00000680208; EP0000049112; R00000680192 |
| 14380 | OCEAN | Universal Music - Z Tunes LLC | PA925366 |
| 14381 | OCEAN BREEZE | Universal Music Corp. | EU591468 |
| 14382 | OCEAN IN HIS EYES | PolyGram Publishing, Inc. | EU460703 |
| 14383 | OCEAN OF DIAMONDS | PolyGram Publishing, Inc. | EU512788 |
| 14384 | OCEAN OF WAR | Universal Music Corp. | PAS47723 |
| 14385 | OCEAN WALTZ | Songs Of Universal, Inc. | PA0000643854 |

| 14386 | OCEANS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916022 |
|---|---|---|---|
| 14387 | OCEANS AWAY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001908947 |
| 14388 | OCTOBER | Universal Music Corp. | EU112518 |
| 14389 | ODDS AND ENDS | Songs Of Universal, Inc. | EU0000160951; EP0000344434 |
| 14390 | ODE TO BILLY JOE | Universal Music Corp. | EP372864 |
| 14391 | OF DUST AND NATIONS | Universal Music - MGB NA LLC | PA1163632 |
| 14392 | OF THE ROOM | Universal Music Corp. | PA1120830 |
| 14393 | OF THEE I SING | Universal Music Corp. | EU257356; RE797246 |
| 14394 | OF UNSOUND MIND | Universal Music - Z Tunes LLC | PA1019020 |
| 14395 | OFF ROAD | Universal Music Corp.; Universal Music - Z Tunes LLC | PA2070233 |
| 14396 | OFF SHORE | Universal Music Corp. | EU333073; EP76022 |
| 14397 | OFF THE HOOK | Universal Music Corp. | PA687161 |
| 14398 | OFF TO THE SUN | Universal Music - MGB NA LLC | PA560176 |
| 14399 | OFFBEAT BARE-ASS | Universal Music Corp. | PA719868 |
| 14400 | OFFER | Universal Music Corp. | PA0001229063 |
| 14401 | OFFICIAL | Songs Of Universal, Inc. | PA1396482 |
| 14402 | OFFICIAL HISTORIAN ON SHIRLEY JEAN BERRELL | Songs Of Universal, Inc. | PA18489 |
| 14403 | OH AARON | Universal Music - Z Tunes LLC | PA1052022 |
| 14404 | OH ATLANTA | Songs Of Universal, Inc. | PA446855 |
| 14405 | OH BOY | Universal Music - MGB NA LLC | PA1015965 |
| 14406 | OH CARO SOLLIEVO | Songs Of Universal, Inc. | PA2218494 |
| 14407 | OH COMELY | Universal Music - MGB NA LLC | PA0000928789 |
| 14408 | OH CUMBERLAND | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1192355; PA1123365 |
| 14409 | OH DADDY | Universal Music - MGB NA LLC | PA0001163145 |
| 14410 | OH DADDY | Universal Music - MGB NA LLC | EU0000713075 |
| 14411 | OH DARLIN' | Universal Music Corp. | PA102946; PA95279 |
| 14412 | OH DARLING | Universal Music Corp. | PA0000032063 |
| 14413 | OH GIRL | PolyGram Publishing, Inc. | PA2163820 |
| 14414 | OH GIRL | Songs Of Universal, Inc. | PA249058 |
| 14415 | OH GIRL FEATRUING JAY-Z | PolyGram Publishing, Inc. | PA2163784 |
| 14416 | OH HOW IT RAINED | Universal Music Corp. | EU228970; PAU2345428; EP284065; PAU773494; RE802559 |
| 14417 | OH LIFE (THERE MUST BE MORE) | Universal Music - MGB NA LLC | PA690942; PA690942 |
| 14418 | OH MA MA | PolyGram Publishing, Inc. | PA950807 |
| 14419 | OH MARY | Songs Of Universal, Inc. | PAU002897867; PA0001305997 |
| 14420 | OH ME, OH MY (DREAMS IN MY ARMS) | Universal Music Corp. | EU595139 |
| 14421 | OH MISERY | PolyGram Publishing, Inc. | EP324915 |
| 14422 | OH MOMMIE | Universal Music - MGB NA LLC | EU000193519 |
| 14423 | OH MR. LYLE | Universal Music Corp. | EU0000406208 |
| 14424 | OH MY DIS SIDE | Universal Music Corp. | PA0002021986 |
| 14425 | OH MY GOD (REMIX VERSIONS) | Universal Music - Z Tunes LLC | PA934955 |
| 14426 | OH MY LOVE | Universal Music Corp. | PA1733234 |
| 14427 | OH MY, WHAT A SHAME | Songs Of Universal, Inc. | EU373404 |
| 14428 | OH PROMISE ME | Songs Of Universal, Inc. | EU471808; EP |
| 14429 | OH WELL, OKAY | Universal Music - MGB NA LLC | PA0000943579 |
| 14430 | OH WHAT A FRIEND YOU ARE TO ME | Universal Music Corp. | PAU004013400 |
| 14431 | OH WHAT A NIGHT FOR LOVE | Universal Music Corp. | EU791655; RE565424 |
| 14432 | OH WHAT IT DID TO ME | Songs Of Universal, Inc. | EU753562 |
| 14433 | OH WOW ITS YOU AGAIN | Universal Music Corp. | EU0000398368 |
| 14434 | OH YEAH! | Universal Music - Z Tunes LLC | PA886533 |
| 14435 | OH, HOLY NIGHT | Songs Of Universal, Inc. | PA880234 |

| 14436 | OH, LITTLE TOWN OF BETHLEHEM | Songs Of Universal, Inc. | PA536384 |
|---|---|---|---|
| 14437 | OH, PRETTY WOMAN | Universal Music Corp. | EU949770; RE662444; PA533092 |
| 14438 | OH, SISTER | Songs Of Universal, Inc. | PA0000349329; EP0000349423; EU0000616665 |
| 14439 | OH, SWEET LADY | Universal Music - MGB NA LLC | EU167300 |
| 14440 | OH, WILL (WHO MADE IT RAIN LAST NIGHT) | PolyGram Publishing, Inc. | Ep354302 |
| 14441 | OH! WHAT A LOVE I HAVE FOUND | PolyGram Publishing, Inc. | EP305301 |
| 14442 | OJALA | Universal Music - MGB NA LLC | PA0002425392; PA0002497795 |
| 14443 | OKLAHOMA BLUES | Songs Of Universal, Inc. | EU138553 |
| 14444 | OKLAHOMA NIGHTS | PolyGram Publishing, Inc. | PA107367 |
| 14445 | OKLAHOMA STRAY | Universal Music - MGB NA LLC | PA1159827 |
| 14446 | OL' EVIL EYE | Universal Music - Z Tunes LLC | PA740734 |
| 14447 | OL' MAN RIVER | PolyGram Publishing, Inc. | EP73649<br>EP57036<br>EP35202<br>EP82750<br>EP14523<br>EP27623<br>EP283430<br>EP334486<br>PA100619<br>PA99552<br>PA143429<br>PA217509<br>PA362186<br>PA472312 |
| 14448 | OLD '67 | Universal Music Publishing Ltmd.;<br>Polygram Publishing, Inc. | PA0001343241 |
| 14449 | OLD 8X10 | Universal Music Corp. | PA378057 |
| 14450 | OLD ANGELS | Universal Music Corp. | PA762802 |
| 14451 | OLD AS I WAS BORN | Universal Music Corp. | EU420306; PAU2430547 |
| 14452 | OLD CHEERLEADERS CRY | Songs Of Universal, Inc. | PA74587 |
| 14453 | OLD DAYS | Universal Music - MGB NA LLC | PA1693487 |
| 14454 | OLD FAITHFUL | PolyGram Publishing, Inc. | EU69974 |
| 14455 | OLD FASHIONED CHRISTMAS | Songs Of Universal, Inc. | EU640930 |
| 14456 | OLD FASHIONED CHRISTMAS, AN | Songs Of Universal, Inc. | PA259399 |
| 14457 | OLD FASHIONED CHRISTMAS, AN | Universal Music, Inc. | PA0000856779 |
| 14458 | OLD FASHIONED LOVE SONG | PolyGram Publishing, Inc. | EU679390 |
| 14459 | OLD FASHIONED LOVE SONG, AN | Universal Music Corp. | EU224401 |
| 14460 | OLD FOLKS | Universal Music - MGB NA LLC | PA359541 |
| 14461 | OLD GANG'S GONE, THE | PolyGram Publishing, Inc. | EP225270 |
| 14462 | OLD GOBBLER | PolyGram Publishing, Inc. | EP167592; EP167592 |
| 14463 | OLD GREYHOUND, AN | Universal Music Corp. | EU666460 |
| 14464 | OLD HAG | PolyGram Publishing, Inc. | PA2124474 |
| 14465 | OLD KENTUCKY SONG | Universal Music - MGB NA LLC | PA121833 |
| 14466 | OLD LONESOME TIMES | PolyGram Publishing, Inc. | EP88303 |
| 14467 | OLD LOVE TURNED MEMORY | PolyGram Publishing, Inc. | EP342433 |
| 14468 | OLD LOVE'S LETTER | PolyGram Publishing, Inc. | PA282037 |
| 14469 | OLD MAN | Songs Of Universal, Inc. | PA747677 |
| 14470 | OLD MAN RIVER (I'VE COME TO TALK AGAIN) | PolyGram Publishing, Inc. | EP353678; PA179442 |
| 14471 | OLD MAN TELL ME | Universal Music - MGB NA LLC | EU500622; EU500622 |
| 14472 | OLD MCDONALD HAD A FARM (PART I) | Universal Music Corp. | EU163276 |
| 14473 | OLD MEMORY (GOT IN MY EYE), AN | PolyGram Publishing, Inc. | EP269620 |
| 14474 | OLD MONEY | Universal Music Corp. | PA0001983963 |
| 14475 | OLD PAINT PEELING | PolyGram Publishing, Inc. | PA37185 |
| 14476 | OLD PHOTOGRAPHS | PolyGram Publishing, Inc. | EP312289 |
| 14477 | OLD PINE TREE | Universal Music - MGB NA LLC | EU298738 |
| 14478 | OLD REGIME, THE | Universal Music Corp. | EU0000402761 |
| 14479 | OLD RELIABLE | PolyGram Publishing, Inc. | PA134502 |
| 14480 | OLD ROCK 'N ROLLER | Songs Of Universal, Inc. | PA446859 |
| 14481 | OLD SCHOOL | Universal Music - Z Tunes LLC | PA0000833106 |

| 14482 | OLD SCHOOL RECESS | Songs Of Universal, Inc. | PA945395 |
|---|---|---|---|
| 14483 | OLD SHEP | Songs Of Universal, Inc. | EU106061; EP136947 |
| 14484 | OLD SHIT/NEW SHIT | Universal Music Corp. | PA1284344 |
| 14485 | OLD SOLDIERS | Songs Of Universal, Inc.; Universal Music Corp. | PAU1434178 |
| 14486 | OLD TIME FEELING | Universal Music Corp. | EU524913; PAU2434358 |
| 14487 | OLD TIME LOVIN | Songs Of Universal, Inc. | EU810080 |
| 14488 | OLD TIME LOVIN | Universal Music Corp. | EU309244; RE814932 |
| 14489 | OLD TOWN ROAD | Songs Of Universal, Inc. | PA0002189628 |
| 14490 | OLD TRAIL, THE | Songs Of Universal, Inc. | PA563352 |
| 14491 | OLD WING MOUTH | PolyGram Publishing, Inc. | PA92871 |
| 14492 | OLD WORLD NEW WORLD | Songs Of Universal, Inc. | PA167318 |
| 14493 | OLE | Universal Music - MGB NA LLC | EU822758 |
| 14494 | OLE KING KONG | Songs Of Universal, Inc. | PA544129 |
| 14495 | OLE MAN TROUBLE | Universal Music Corp. | EU882322; RE608240 |
| 14496 | OLIGARCHY | Songs Of Universal, Inc. | PA736887 |
| 14497 | OLIVER | Universal Music - MGB NA LLC | PA0000890866 |
| 14498 | OLIVIA | Universal Music Corp. | PA0000740989 |
| 14499 | OMAHA STYLEE | Universal Music Corp. | PA719871 |
| 14500 | OMENS OF LOVE | Universal Music Corp. | EU712582 |
| 14501 | ON A BUS | Universal Music Corp. | PA213896; PA426528 |
| 14502 | ON A COCONUT ISLAND | PolyGram Publishing, Inc. | EU117546; EP54236; EP56203 |
| 14503 | ON A MISSION | Universal Music - Z Tunes LLC | PA940771 |
| 14504 | ON A NIGHT LIKE THIS | Songs Of Universal, Inc. | EU0000452474; EP0000322180; PA0000049299; PA0000275026 |
| 14505 | ON A NIGHT LIKE THIS | Universal Music Corp. | PA141556 |
| 14506 | ON A RAINY AFTERNOON | Songs Of Universal, Inc. | PAU000075089 |
| 14507 | ON A SATURDAY NIGHT | Songs Of Universal, Inc.; Universal Music Corp. | EU0000021470 |
| 14508 | ON AND ON | PolyGram Publishing, Inc. | PA93353 |
| 14509 | ON AND ON | Universal Music Corp. | PA494294 |
| 14510 | ON AND ON | Universal Music Corp. | PA685785 |
| 14511 | ON AND ON | Universal Music Corp.; Universal Music - MGB NA LLC | PA000885445 |
| 14512 | ON AND ON (ABOUT YOU) | Universal Music - Z Tunes LLC | PA1190781 |
| 14513 | ON DARK STREET | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593882 |
| 14514 | ON MY FEET | Universal Music Corp. | PA1716468 |
| 14515 | ON MY MIND | PolyGram Publishing, Inc. | EP93711; EP93711 |
| 14516 | ON MY MIND | Songs Of Universal, Inc.; Universal Music Corp. | PA0002372118 |
| 14517 | ON MY WAY OUT | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA914316 |
| 14518 | ON OUR CAROUSEL | Universal Music Corp. | PA1251416 |
| 14519 | ON OUR OWN | Universal Music - MGB NA LLC | PAU000711634; PA0000366806 |
| 14520 | ON SUSAN'S FLOOR | PolyGram Publishing, Inc. | EP296664; PA943734 |
| 14521 | ON TAP, IN THE CAN, OR IN THE BOTTLE | PolyGram Publishing, Inc. | Eu65218 |
| 14522 | ON THE BANKS OF THE BEAUTIFUL NILE | PolyGram Publishing, Inc. | EP167935 |
| 14523 | ON THE BOULEVARD | Universal Music Corp. | PA238532 |
| 14524 | ON THE HUNT | Universal Music Corp. | PA0000016934; PA0000104210 |
| 14525 | ON THE INSIDE | Universal Music Corp. | PAU1960116; PA785006 |
| 14526 | ON THE JERICHO ROAD | PolyGram Publishing, Inc. | EU112357 |
| 14527 | ON THE LIMB | Universal Music - MGB NA LLC | EU197271 |
| 14528 | ON THE LINE | Universal Music - MGB NA LLC | PA121168 |
| 14529 | ON THE LINE AGAIN | Universal Music Corp. | PA186883 |
| 14530 | ON THE LOSING END OF DISTANCE | Universal Music Corp. | PA808545; PA720922 |
| 14531 | ON THE NATURAL | Universal Music Corp. | EU90554; RE731635 |
| 14532 | ON THE ONE | Songs Of Universal, Inc. | PA272543; PAU442889 |
| 14533 | ON THE OTHER SIDE OF PARADISE | Universal Music Corp. | PA580666 |
| 14534 | ON THE OUTSIDE | Songs Of Universal, Inc. | EU0000732694; RE0000486243 |
| 14535 | ON THE RAG | Songs Of Universal, Inc. | PA748219 |

| 14536 | ON THE ROAD AGAIN | Songs Of Universal, Inc. | EU0000874588; EP0000202994; RE0000647438 |
|---|---|---|---|
| 14537 | ON THE ROAD AGAIN | Universal Music Corp. | EU401786 |
| 14538 | ON THE ROBERT E. LEE | Songs Of Universal, Inc. | PAU000196509; PA0000506684 |
| 14539 | ON THE ROCKS | Universal Music Corp. | PA107756 |
| 14540 | ON THE RUN | Songs Of Universal, Inc. | PA1752483 |
| 14541 | ON THE RUN | Universal Music - MGB NA LLC | PA1674133 |
| 14542 | ON THE SOUTH SIDE OF CHICAGO | PolyGram Publishing, Inc. | PA0000138517 |
| 14543 | ON THE SOUTHBOUND | PolyGram Publishing, Inc. | EP270321 |
| 14544 | ON THE VERGE | Universal Music - MGB NA LLC | PA770070 |
| 14545 | ON THE VERGE OF TEARS | Universal Music Corp. | PAU2098643 |
| 14546 | ON THE WAY TO THE SKY | Songs Of Universal, Inc. | PA0000102996; PA0000112664; PA0000112664 |
| 14547 | ON THE WINGS OF MY VICTORY | PolyGram Publishing, Inc. | PA65336 |
| 14548 | ON THIS DAY | Universal Music - MGB NA LLC | PA344020 |
| 14549 | ON TO THE NEXT ONE | Universal Music Corp. | PA0001710238 |
| 14550 | ON TUESDAY | PolyGram Publishing, Inc. | PA356325 |
| 14551 | ON WITH YOU | Universal Music - MGB NA LLC | PA1693467 |
| 14552 | ON YOUR FEET | Songs Of Universal, Inc. | PA945395 |
| 14553 | ON YOUR SIDE | Universal Music - Z Tunes LLC | PA1888821 |
| 14554 | ON, ON, ON, ON | Universal Music Corp. | PA118403 |
| 14555 | ONCE | Universal Music Corp. | PA1697314 |
| 14556 | ONCE A FOOL | Songs Of Universal, Inc. | EP351040; EU455156 |
| 14557 | ONCE AGAIN | PolyGram Publishing, Inc. | EP288384 |
| 14558 | ONCE AN ADDICT | Songs Of Universal, Inc. | PA0002550188 |
| 14559 | ONCE AND FOR ALL | PolyGram Publishing, Inc. | PAU1003691 |
| 14560 | ONCE BITTEN TWICE SHY | Songs Of Universal, Inc.; Universal Music Corp. | PA309589; CA916688 |
| 14561 | ONCE IN A BLUE MOON | PolyGram Publishing, Inc. | EP101323 |
| 14562 | ONCE IN A LIFETIME | Universal Music Corp.; Universal Music - MGB NA LLC | PA292569; PA292569 |
| 14563 | ONCE IN A LIFETIME | Universal Music Publishing MGB Ltd. | PA0000116267; PA0000148712; PA0000261956 |
| 14564 | ONCE IN A LIFETIME THING | PolyGram Publishing, Inc. | EU290678 |
| 14565 | ONCE IN A LIFETIME THING | PolyGram Publishing, Inc. | EP370295; EP375522 |
| 14566 | ONCE IN A WHILE | PolyGram Publishing, Inc. | PA1720624 |
| 14567 | ONCE IN A WHILE | Songs Of Universal, Inc. | EU0000848704 |
| 14568 | ONCE IN THE MORNING | PolyGram Publishing, Inc. | EU337205 |
| 14569 | ONCE UPON A DREAM | Universal Music Corp. | EU450261; EP102903 |
| 14570 | ONCE YOU'VE HAD THE BEST | PolyGram Publishing, Inc. | EP310017 |
| 14571 | ONE | PolyGram Publishing, Inc. | PA1781079 |
| 14572 | ONE | PolyGram Publishing, Inc. | EP0000308657; RE0000834997 |
| 14573 | ONE | Universal Music Corp. | PA0000940235 |
| 14574 | ONE AGAINST THE OTHER | Universal Music Corp. | EU536678 |
| 14575 | ONE AND ONLY | Songs Of Universal, Inc. | PA1932613 |
| 14576 | ONE BETTER | Universal Music - Z Tunes LLC | PA1158177 |
| 14577 | ONE BIG LOVE | PolyGram Publishing, Inc.; Universal Music Corp. | PA1027955 |
| 14578 | ONE BROTHER | Songs Of Universal, Inc. | PA1695685 |
| 14579 | ONE BY ONE | Songs Of Universal, Inc. | PAU000631330; PA0000509743 |
| 14580 | ONE CALL AWAY | Universal Music Corp.; Universal Music - MGB NA LLC | PA1242131; PA1158105 |
| 14581 | ONE CHILD OF LOVE | PolyGram Publishing, Inc. | PAU205903; PA287118 |
| 14582 | ONE CUP OF COFFEE & A CIGARETTE | PolyGram Publishing, Inc. | EU508090 |
| 14583 | ONE DAY | Songs Of Universal, Inc. | PAU1376119 |
| 14584 | ONE DAY | Universal Music - Z Tunes LLC | PA1056228 |
| 14585 | ONE DAY OF YOUR LIFE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU159646 |
| 14586 | ONE FAMILY | Universal Music Corp. | PA1215733 |
| 14587 | ONE FINE DAY | Songs Of Universal, Inc. | PA0002086344 |
| 14588 | ONE FOR ME, THE | Universal Music - Z Tunes LLC | PA0001142571 |
| 14589 | ONE FOR THE ROAD | Universal Music Corp. | PA451220 |

| 14590 | ONE GIRL | Universal Music - Z Tunes LLC | PA530696 |
|---|---|---|---|
| 14591 | ONE GOOD LOVE | Songs Of Universal, Inc. | PA0000707171; PAU001982427 |
| 14592 | ONE GOOD TURN | Songs Of Universal, Inc. | EU811961 |
| 14593 | ONE GOOD WOMAN | Songs Of Universal, Inc. | EU281770; EU251591 |
| 14594 | ONE HEART TOO MANY | Universal Music - Z Tunes LLC | PA381779 |
| 14595 | ONE HIT WONDER | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 14596 | ONE HORSE TOWN | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000739022; EF0000041658 |
| 14597 | ONE HUNDRED YEARS | Universal Music Corp. | EU40987; EP245054 |
| 14598 | ONE I LOVE, THE | Songs Of Universal, Inc. | PA0000343482 |
| 14599 | ONE I SING MY LOVE SONGS TO, THE | PolyGram Publishing, Inc. | EP314189 |
| 14600 | ONE IN A HUNDRED | Universal Music Corp. | EU150380; RE749393 |
| 14601 | ONE IN A MILLION | Universal Music - MGB NA LLC | PA0000204714 |
| 14602 | ONE IN A MILLION | Universal Music Corp. | PAU857681 |
| 14603 | ONE IN A MILLION | Universal Music Corp.; Universal Music - MGB NA LLC | PA292571; PA292571 |
| 14604 | ONE IN A MILLION YOU | Universal Music Corp. | PA96760; PA77598 |
| 14605 | ONE JUMP AHEAD OF THE STORM | Universal Music Corp. | EU827570; PA258429 |
| 14606 | ONE KIND FAVOR | Universal Music - MGB NA LLC | EU279861 |
| 14607 | ONE KISS FROM YOU | Universal Music - Z Tunes LLC | PA1005830 |
| 14608 | ONE LADY | PolyGram Publishing, Inc. | EU248576 |
| 14609 | ONE LAST COLD KISS | Universal Music - MGB NA LLC | EU300824 |
| 14610 | ONE LAST TIME | Universal Music Publishing Ltd. | PA0001941577 |
| 14611 | ONE LESS DAY TO GO | Songs Of Universal, Inc. | PA62677 |
| 14612 | ONE LESS NIGGA | Universal Music - MGB NA LLC | PA1721947 |
| 14613 | ONE LIE | Songs Of Universal, Inc. | EU541385 |
| 14614 | ONE LIFE, ONE CHANCE | Songs Of Universal, Inc. | PA945395 |
| 14615 | ONE LOOK AT HEAVEN | PolyGram Publishing, Inc. | EU722164; EU651888 |
| 14616 | ONE LOVE | Universal Music - Z Tunes LLC | PA1314316 |
| 14617 | ONE LOVE | Universal Music Corp. | EU0000244933; PAU002215499; RE0000797059. |
| 14618 | ONE LOVE/PEOPLE GET READY | Universal Music Corp. | EU0000074674 |
| 14619 | ONE MAN | Universal Music - Z Tunes LLC | PA0000922220 |
| 14620 | ONE MAN CAN CHANGE THE WORLD | Universal Music Corp. | PA0001982833; PA0002032951 |
| 14621 | ONE MAN STANDS | Universal Music - Z Tunes LLC | PA583320 |
| 14622 | ONE MAN WOMAN | Universal Music Corp. | PA425113 |
| 14623 | ONE MAN'S FATE | Universal Music - Z Tunes LLC | PA532680 |
| 14624 | ONE MAN'S POISON | Songs Of Universal, Inc. | PA264313 |
| 14625 | ONE ME | Universal Music - Z Tunes LLC | PA0001070506 |
| 14626 | ONE MO' GIN | PolyGram Publishing, Inc. | PA960359 |
| 14627 | ONE MORE ARROW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176779 |
| 14628 | ONE MORE BITE OF THE APPLE | Songs Of Universal, Inc. | PA0001687582; PAU003380689 |
| 14629 | ONE MORE CHANCE | PolyGram Publishing, Inc. | EU631337 |
| 14630 | ONE MORE CHANCE | Universal Music - Z Tunes LLC | PA0001158894 |
| 14631 | ONE MORE CUP OF COFFEE (VALLEY BELOW) | Songs Of Universal, Inc. | PA0000349327; EP0000349421; EU0000613355 |
| 14632 | ONE MORE DANCE | Universal Music - Z Tunes LLC | PA335488 |
| 14633 | ONE MORE GEN | Universal Music - Z Tunes LLC | PA942417 |
| 14634 | ONE MORE GIRL | Universal Music Corp. | PA1345017 |
| 14635 | ONE MORE LIGHT | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085244 |
| 14636 | ONE MORE NIGHT | Songs Of Universal, Inc. | EU0000105006; PA0000049271; EP0000263788 |
| 14637 | ONE MORE NIGHT | Universal Music - MGB NA LLC | PA0000093947; PA0000123024 |
| 14638 | ONE MORE NIGHT | Universal Music - MGB NA LLC | PA0001810344; PA0001824570 |
| 14639 | ONE MORE NIGHT | Universal Music Corp. | PA111962 |

| | | | |
|---|---|---|---|
| 14640 | ONE MORE REASON | PolyGram Publishing, Inc. | PA359798 |
| 14641 | ONE MORE RIDE ON THE MERRY GO ROUND | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU205567 |
| 14642 | ONE MORE RIVER TO CROSS | Songs Of Universal, Inc. | EU251585 |
| 14643 | ONE MORE SATURDAY NIGHT | Universal Music Corp. | EU559831 |
| 14644 | ONE MORE TIME | Songs Of Universal, Inc. | EU617285 |
| 14645 | ONE MORE TIME | Universal Music Corp. | EU0000842823 |
| 14646 | ONE MORE TIME | Universal Music Corp. | EU532351 |
| 14647 | ONE MORE TIME | Universal Music Corp. | EU566864; EP345527 |
| 14648 | ONE MORE TIME | Universal Music Publishing Int. Ltd. | PA0001041765 |
| 14649 | ONE MORE TIME | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344489 |
| 14650 | ONE MORE TOMORROW | PolyGram Publishing, Inc. | PA1924271 |
| 14651 | ONE MORE TRY FOR LOVE | Universal Music - MGB NA LLC | PAU268950 |
| 14652 | ONE MORE WEEKEND | Songs Of Universal, Inc. | PA0000049283; EU0000207300 |
| 14653 | ONE MORE YEAR | PolyGram Publishing, Inc. | EP296304 |
| 14654 | ONE NIGHT | PolyGram Publishing, Inc. | PA1044607 |
| 14655 | ONE NIGHT | PolyGram Publishing, Inc.; Universal Music Corp. | PA1931125; PA1931125; PA1931125 |
| 14656 | ONE NIGHT ONLY | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147802 |
| 14657 | ONE NIGHT WITH YOU | Universal Music Corp. | EU837263 |
| 14658 | ONE NITE | Songs Of Universal, Inc. | PA944933 |
| 14659 | ONE NITE STAND | Universal Music Corp. | EU528133 |
| 14660 | ONE OF A KIND | PolyGram Publishing, Inc. | EU469191 |
| 14661 | ONE OF A KIND | Universal Musica, Inc. | PA0000662092; PA0000869749 |
| 14662 | ONE OF MY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002333785 |
| 14663 | ONE OF THE LONELY ONES | Universal Music - MGB NA LLC | PA197283 |
| 14664 | ONE OF THE NICER THINGS | Universal Music Corp. | EU64101 |
| 14665 | ONE OF THE ONES WHO DID | PolyGram Publishing, Inc. | PA1203649 |
| 14666 | ONE OF THEM THING DEH | PolyGram Publishing, Inc. | PA243972 |
| 14667 | ONE OF THESE DAYS | PolyGram Publishing, Inc. | EP236766 |
| 14668 | ONE OF THESE DAYS | Songs Of Universal, Inc. | EP297202 |
| 14669 | ONE OF THESE DAYS | Songs Of Universal, Inc. | EU412511 |
| 14670 | ONE OF THESE GOOD OLD DAYS | Universal Music Corp. | EU360515; RE816491 |
| 14671 | ONE OF TWO | Songs Of Universal, Inc. | PA1852753 |
| 14672 | ONE OF US MUST KNOW (SOONER OR LATER) | Songs Of Universal, Inc. | EP0000217591; EU0000924841; PA0000049250 |
| 14673 | ONE ON THE RIGHT IS ON THE LEFT, THE | PolyGram Publishing, Inc. | EP200847 |
| 14674 | ONE PART LULLABY | Universal Music - MGB NA LLC | PA969625 |
| 14675 | ONE PIECE TOPLESS BATHING | Universal Music Corp. | EU832178 |
| 14676 | ONE PRAYER AWAY | Universal Music - Z Tunes LLC | PA1147457 |
| 14677 | ONE PRECIOUS LOVE | Universal Music - MGB NA LLC | PA558691 |
| 14678 | ONE RAINY DAY | Universal Music Corp. | PA1325480 |
| 14679 | ONE RIGHT NOW | Songs Of Universal, Inc. | PA0002459561; PA0002324378 |
| 14680 | ONE SIZE FITS ALL | Songs Of Universal, Inc. | PA239186 |
| 14681 | ONE STEP | PolyGram Publishing, Inc. | Eu753440; PAU1242048 |
| 14682 | ONE STEP AT A TIME | Universal Music Corp. | PA0001673182; PA0001861617 |
| 14683 | ONE STEP CLOSER | Universal Music - MGB NA LLC | PA144126 |
| 14684 | ONE STEP CLOSER | Universal Music - Z Tunes LLC | PA0001815839 |
| 14685 | ONE STEP CLOSER | Universal Music Corp. | PA1347752 |
| 14686 | ONE STEP CLOSER | Universal Music Corp. | PA685785 |
| 14687 | ONE STEP FORWARD | PolyGram Publishing, Inc. | EU775256 |
| 14688 | ONE SWEET DREAM | Universal Music Corp. | PA387700 |
| 14689 | ONE TAKES THE BLAME | Songs Of Universal, Inc. | PA239192 |
| 14690 | ONE THAT YOU LOVE, THE | Universal Music - MGB NA LLC | PA106850; PA107407 |
| 14691 | ONE THIN DIME | Universal Music - MGB NA LLC | PA279626 |
| 14692 | ONE THING, THE | Universal Music Corp. | PA247197 |
| 14693 | ONE TIME | PolyGram Publishing, Inc. | EP262960 |
| 14694 | ONE TIME | Universal Music Corp. | PAU1123850; PA445743 |
| 14695 | ONE TO ONE | PolyGram Publishing, Inc. | EP347507 |
| 14696 | ONE TOO MANY MEMORIES | PolyGram Publishing, Inc. | PA90507 |

| 14697 | ONE TOO MANY MORNINGS | Songs Of Universal, Inc. | EU0000815856; EP0000217712; RE0000588385 |
|---|---|---|---|
| 14698 | ONE TRACK MIND | Universal Music Corp. | EU486691; PA0000145494; EU486691 |
| 14699 | ONE TRUST | Universal Music - Z Tunes LLC | PA1626315 |
| 14700 | ONE VOICE | Songs Of Universal, Inc. | PAU195622 |
| 14701 | ONE WAY OR ANOTHER | Universal Music Corp. | PA1698205 |
| 14702 | ONE WAY STREET | Universal Music Corp. | EU375182; RE817400 |
| 14703 | ONE WAY TICKET | PolyGram Publishing, Inc. | PA359803; PA446502 |
| 14704 | ONE WAY TICKET HOME | Universal Music Corp. | EU236548; RE797287 |
| 14705 | ONE WAY TICKET TO PARADISE | Universal Music Corp. | EU797266 |
| 14706 | ONE WOMAN | Songs Of Universal, Inc. | PA0000604937 |
| 14707 | ONE WOMAN MAN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU606044 |
| 14708 | ONE WORLD | PolyGram Publishing, Inc. | PA2911 |
| 14709 | ONE WORLD | Universal Music - Z Tunes LLC | PA322924 |
| 14710 | ONE WORLD | Universal Music Corp. | PA762794 |
| 14711 | ONE WORLD (NOT THREE) | Songs Of Universal, Inc. | PA0000128663 |
| 14712 | ONE YEAR, SIX MONTHS | Universal Music - MGB NA LLC | PA1158196 |
| 14713 | ONE, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA1780003 |
| 14714 | ONE, THE | Universal Music - MGB NA LLC | PA917232 |
| 14715 | ONE, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000579466 |
| 14716 | ONLY | Songs Of Universal, Inc. | PA0002175493 |
| 14717 | ONLY | Universal Music - Z Tunes LLC | PA681532 |
| 14718 | ONLY | Universal Music Corp. | PA0001986545; PA0001989202; PA0002062623 |
| 14719 | ONLY A DAY | Universal Music Corp. | PA847465 |
| 14720 | ONLY A FOOL WOULD SAY THAT | Universal Music Corp. | EU0000353007; PA0000140846 |
| 14721 | ONLY A HOBO | Songs Of Universal, Inc. | EU0000793658; EP0000249550 |
| 14722 | ONLY A MATTER OF TIME | Universal Music Corp. | PA473838; PA497752 |
| 14723 | ONLY A PAWN IN THEIR GAME | Songs Of Universal, Inc. | EU0000798070; EP0000189752 |
| 14724 | ONLY BECAUSE OF YOU | Universal Music Corp. | PA0000243943 |
| 14725 | ONLY FOOLING MYSELF | Universal Music Corp. | PA1698199 |
| 14726 | ONLY FOOLS | Universal Music Corp. | EU858134 |
| 14727 | ONLY IF FOR A NIGHT | Universal Music Publishing Ltd. | PA0001777609; PA0001789779; PA0001799000 |
| 14728 | ONLY IN MY MIND | PolyGram Publishing, Inc. | PA253936; PA328515 |
| 14729 | ONLY ME | Universal Music Corp. | EU37820 |
| 14730 | ONLY ONE | Universal Music - MGB NA LLC | PA1158190 |
| 14731 | ONLY ONE I NEED TO LOVE | Universal Music Corp. | PA89913 |
| 14732 | ONLY ONE LIFE | PolyGram Publishing, Inc. | PAU830531 |
| 14733 | ONLY ONE MOON | Universal Music - MGB NA LLC | PA642397 |
| 14734 | ONLY ONE, THE | Universal Music - Z Tunes LLC | PA1133836 |
| 14735 | ONLY ONE, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC; Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001698398 |
| 14736 | ONLY OVER YOU | Universal Music - MGB NA LLC | PA0000148806 |
| 14737 | ONLY THE LOOT CAN MAKE ME HAPPY | Universal Music - Z Tunes LLC | PA0000936147 |
| 14738 | ONLY THE SONG SURVIVES | Universal Music - MGB NA LLC | PA980812 |
| 14739 | ONLY THE STRONG SURVIVE | Universal Music - MGB NA LLC | PA184582 |

| | | | |
|---|---|---|---|
| 14740 | ONLY THE STRONG SURVIVE | Universal Music - Z Tunes LLC | PA945832 |
| 14741 | ONLY THE STRONG SURVIVE | Universal Music Corp. | PA34899 |
| 14742 | ONLY THING, THE | Universal Music Corp. | PA1711875 |
| 14743 | ONLY TO YOU | Universal Music Corp. | PA731887 |
| 14744 | ONLY WATER (SHINING IN THE AIR) | Universal Music - MGB NA LLC | PA590487; PA590487; PA590487; PA590487 |
| 14745 | ONLY WAY I KNOW, THE | Universal Music Corp. | PA896711 |
| 14746 | ONLY WHEN YOU'RE LONELY | Universal Music Corp. | EU953295 |
| 14747 | ONLY WITH YOU | Universal Music Corp. | EU0000378361 |
| 14748 | ONLY YESTERDAY | Universal Music Corp. | EU0000566876; EP0000345170; PAU002215500 |
| 14749 | ONLY YOU | PolyGram Publishing, Inc. | PA127515 |
| 14750 | ONLY YOU | Songs Of Universal, Inc. | PA0000121579; PAU000193780 |
| 14751 | ONLY YOU KNOW AND I KNOW | Universal Music Corp. | EP277791 |
| 14752 | ONTARIO | Universal Music - MGB NA LLC | PA831870 |
| 14753 | OO BOB O LEE BOP | Songs Of Universal, Inc. | EP916 |
| 14754 | OOH BOYS, (IT'S HOT) | Universal Music Corp. | PAU31809; PA18695 |
| 14755 | OOH I LIKE YOUR LOVING | Universal Music Corp. | EU636144 |
| 14756 | OONA | Songs Of Universal, Inc. | PAU3826535 |
| 14757 | OOO BABY | Universal Music Corp. | EU462917 |
| 14758 | OOP-SHOOP | Universal Music - MGB NA LLC | EP90124 |
| 14759 | OPAL | Universal Music Corp. | PA0002484719 |
| 14760 | OPEN ARMS (DON'T EXPLAIN) | Universal Music - MGB NA LLC | PA786555 |
| 14761 | OPEN CHORD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052682 |
| 14762 | OPEN DOOR | Songs Of Universal, Inc. | PA747268 |
| 14763 | OPEN EVERY WINDOW | Universal Music - MGB NA LLC | PA737203 |
| 14764 | OPEN SEASON...IS CLOSED | Universal Music Corp. | PA880382 |
| 14765 | OPEN THE DOOR, HOMER | Songs Of Universal, Inc. | EU0000032836; EP0000344453 |
| 14766 | OPEN UP THE DOOR | Universal Music Corp. | PAU25191 |
| 14767 | OPEN UP YOUR ARMS | PolyGram Publishing, Inc. | EU616662 |
| 14768 | OPEN UP YOUR HEART (LET ME COME IN) | Universal Music Corp. | EU131154 |
| 14769 | OPEN WIDE THESE PRISON DOORS | Songs Of Universal, Inc. | PA0000707184 |
| 14770 | OPEN YOUR EYES | Songs Of Universal, Inc. | PA1916241 |
| 14771 | OPEN YOUR EYES | Universal Music - MGB NA LLC | EU615927 |
| 14772 | OPENING | Universal Music Corp. | PA1778591 |
| 14773 | OPERA, THE | Universal Music - Z Tunes LLC | PA0000922221 |
| 14774 | OPPRESSED SONG, THE | Universal Music Corp. | EU722856 |
| 14775 | ORACLE, THE | Universal Music Corp. | PA1695524 |
| 14776 | ORANGE BLOSSOM SPECIAL | Universal Music Corp. | EU179156; EP14180 |
| 14777 | ORANGE CRUNCH | Songs Of Universal, Inc.; Universal Music Corp. | PA865352 |
| 14778 | ORANGE CRUSH | Songs Of Universal, Inc. | PA0000417645 |
| 14779 | ORDINARY DAY | Songs Of Universal, Inc. | PA1108017 |
| 14780 | ORDINARY DAY | Songs Of Universal, Inc.; Universal Music Corp. | PA2175091 |
| 14781 | ORDINARY MAN | Universal Music - MGB NA LLC | PAu000954214 |
| 14782 | ORDINARY MAN | Universal Music Corp. | PA1913225 |
| 14783 | ORGANIZATION, THE | Universal Music - MGB NA LLC | PA498568 |
| 14784 | ORIGINAL LYRICS | Universal Music - Z Tunes LLC | PA966050 |
| 14785 | ORIGINAL SIN | Songs Of Universal, Inc. | PA213647 PA213699 |
| 14786 | ORIGINAL SIN | Universal Music - MGB NA LLC | PA797987 |
| 14787 | ORIGINAL SIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064718 |
| 14788 | ORPHAN GIRL | Universal Music Corp. | PA714948 |
| 14789 | ORPHANS OF THE MOTHERLAND | Universal Music - MGB NA LLC | PA835874 |
| 14790 | ORPHANS OF WEALTH | Songs Of Universal, Inc. | EU201346 |
| 14791 | OSCAR WILDE GETS OUT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001909679 |
| 14792 | OSCILLATE WILDLY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000244255 |
| 14793 | OSTRICH & CHIRPING | Universal Music - MGB NA LLC | PA0001160153 |

| 14794 | OSTRICH, THE | Songs Of Universal, Inc. | EU21954 |
|---|---|---|---|
| 14795 | OTHER GUY, THE | Songs Of Universal, Inc. | PA160152 |
| 14796 | OTHER MAN'S GRASS IS ALWAYS GREENER, THE | Universal Music Corp. | EP242577 |
| 14797 | OTHER PEOPLE | Songs Of Universal, Inc. | PA0000751811 |
| 14798 | OTHER SHOE, THE | Universal Music Corp. | PA1284320 |
| 14799 | OTHER SIDE | Universal Music - Z Tunes LLC | PA1133837 |
| 14800 | OTHER SIDE OF LONELY, THE | PolyGram Publishing, Inc. | EU902266 |
| 14801 | OTHER SIDE, THE | Universal Music Corp. | PA2091164 |
| 14802 | OTHER SIDE, THE | Universal Music Corp. | PA762794 |
| 14803 | OTHER VOICES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194927 |
| 14804 | OTIS REDDING | Songs of Universal, Inc.; Universal Music Corp. | PA0001037454 |
| 14805 | OTTO WOOD THE BANDIT | PolyGram Publishing, Inc. | EU120775 |
| 14806 | OUR CHRISTMAS MONKEY | Songs Of Universal, Inc.; Universal Music Corp. | PA1685010 |
| 14807 | OUR DELIVERANCE | Songs Of Universal, Inc. | PA1244400 |
| 14808 | OUR DRIVER GESTURES | PolyGram Publishing, Inc. | PA0000832810 |
| 14809 | OUR GENERATION | Universal Music Corp. | EU349576; RE816536 |
| 14810 | OUR HAPPINESS IS GUARANTEED | Universal Music - MGB NA LLC | PA1075266 |
| 14811 | OUR LAST SONG TOGETHER | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU398174 |
| 14812 | OUR LOVE WILL RISE AGAIN | PolyGram Publishing, Inc. | EP263889 |
| 14813 | OUR PRAYER FOR PEACE | Songs Of Universal, Inc. | EU801165 |
| 14814 | OUR SECRET GARDEN | Universal Music Corp. | PA577691 |
| 14815 | OUR SWEET LOVE | Universal Music Corp. | EU0000175249; RE0000786506 |
| 14816 | OUR THING | Universal Music - MGB NA LLC | PA0000956691 |
| 14817 | OUR TIME | Universal Music - MGB NA LLC | PA1693485 |
| 14818 | OUR TIME | Universal Music - Z Tunes LLC | PAU2060014 |
| 14819 | OURSELVES TO KNOW | Songs Of Universal, Inc. | PAU2436218 |
| 14820 | OUT FOR FAME | Universal Music - Z Tunes LLC | PA951049 |
| 14821 | OUT IN THE COUNTRY | Universal Music Corp. | EU151204 |
| 14822 | OUT IN THE WOODS | Universal Music Corp. | EU349036; CAU2426361; EP380156 |
| 14823 | OUT OF GOODBYES | Universal Music - MGB NA LLC | PA1726285 |
| 14824 | OUT OF HAND | Universal Music Corp. | EU457787 |
| 14825 | OUT OF L.A. | Universal Music - MGB NA LLC | PA894640 |
| 14826 | OUT OF LINE | Songs Of Universal, Inc. | PA1671944 |
| 14827 | OUT OF LOVE | Songs Of Universal, Inc. | PA421443 |
| 14828 | OUT OF MIND OUT OF SIGHT | Universal Music Corp. | PA309473 |
| 14829 | OUT OF MY DEPTH | Songs of Universal, Inc.; Universal Music Corp. | PA0001136013 |
| 14830 | OUT OF MY MIND | Universal Music Corp. | PA0001816100 |
| 14831 | OUT OF ORDER | Universal Music - MGB NA LLC | PA806994 |
| 14832 | OUT OF REACH | Songs Of Universal, Inc. | PA1700877 |
| 14833 | OUT OF SIGHT, OUT OF MIND | Universal Music - Z Tunes LLC | PA387745 |
| 14834 | OUT OF THE BLUE | Universal Music Corp. | EP18897 |
| 14835 | OUT OF THE BLUE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000744123; RE000909270 |
| 14836 | OUT OF THE DARKNESS | Universal Music Corp. | PAU527111 |
| 14837 | OUT OF THE PICTURE | PolyGram Publishing, Inc. | Eu753439 |
| 14838 | OUT OF THE UNDERGROUND | Universal Music - MGB NA LLC | PA827884 |
| 14839 | OUT OF THIS WORLD | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991277 |
| 14840 | OUT OF TOUCH | Universal Music Corp. | EU4785 |
| 14841 | OUT ON THE ROAD | Universal Music - MGB NA LLC | EU604019 |
| 14842 | OUT ON THE SEA | Universal Music Corp. | EU614101; EP350525 |
| 14843 | OUT ON THE SIDE | Universal Music Corp. | EU81365; RE749401 |
| 14844 | OUT THE DOOR | Universal Music - MGB NA LLC | PA1795073 |
| 14845 | OUT THE WINDOW | Universal Music - Z Tunes LLC | PA1190788 |
| 14846 | OUT WITH THE BOYS | Universal Music Corp. | PA443846 |

| 14847 | OUT WITH THE GIRLS | Songs Of Universal, Inc.; Universal Music Corp. | PA0000604937 |
|---|---|---|---|
| 14848 | OUTLAW BLUES | Songs Of Universal, Inc. | EP0000202995; EU0000874589 |
| 14849 | OUTLAW RIDER | Songs Of Universal, Inc. | PA124977 |
| 14850 | OUTRAGEOUS | Universal Music - Z Tunes LLC | PA0001158594 |
| 14851 | OUTRO | Universal Music - Z Tunes LLC | PA945459 |
| 14852 | OUTRO | Universal Music - Z Tunes LLC | PA1028527 |
| 14853 | OUTRO | Universal Music - Z Tunes LLC | PA1021064 |
| 14854 | OUTSIDE | Songs Of Universal, Inc. | PA1861574 |
| 14855 | OUTSIDE LOVE | Songs Of Universal, Inc.; Universal Music Corp. | EU977359; RE688035 |
| 14856 | OUTSIDE OF A SMALL CIRCLE OF FRIENDS | Universal Music Corp. | EU972097; RE687949 |
| 14857 | OUTSIDE THE GATES OF HEAVEN | Songs Of Universal, Inc. | EU788269 |
| 14858 | OVER A MAN | Universal Music - MGB NA LLC | PA1072715 |
| 14859 | OVER AGAIN | Songs Of Universal, Inc. | PA2141863 |
| 14860 | OVER AGAIN | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1676632 |
| 14861 | OVER AND OVER | Universal Music - MGB NA LLC | PA1699837 |
| 14862 | OVER AND OVER | Universal Music - MGB NA LLC | PAU000089760; PA0000107173 |
| 14863 | OVER AND OVER | Universal Music - MGB NA LLC | PA586229 |
| 14864 | OVER AND OVER | Universal Music Corp. | EU691357 |
| 14865 | OVER IN THE GLORY LAND | PolyGram Publishing, Inc. | EU112358 |
| 14866 | OVER LIKE A FAT RAT | PolyGram Publishing, Inc.; Universal Music Corp. | PA137824; PA152709 |
| 14867 | OVER MY HEAD | Universal Music - MGB NA LLC | PA929302 |
| 14868 | OVER MY HEAD | Universal Music - MGB NA LLC | EU0000593050; PA0000045116 |
| 14869 | OVER MY HEAD | Universal Music - MGB NA LLC | PAU244241; PA270200 |
| 14870 | OVER MY SHOULDER | Universal Music Corp. | PA1633178 |
| 14871 | OVER NOW | Universal Music Corp. | PA0000814421 |
| 14872 | OVER THE HILL | Songs Of Universal, Inc. | PA852671 |
| 14873 | OVER YOU | PolyGram Publishing, Inc. | PA1752515 |
| 14874 | OVER YOU | Universal Music Corp. | PA0001123778 |
| 14875 | OVERACHIEVERS | PolyGram Publishing, Inc. | PA0000832807 |
| 14876 | OVERDOSE OF JOY, AN | Universal Music Corp. | EU723069 |
| 14877 | OVERDRAFT, THE | Songs Of Universal, Inc. | PA148655 |
| 14878 | OVERHEARD IN A WAWA PARKING LOT | PolyGram Publishing, Inc. | PA1389197 |
| 14879 | OVERNIGHT CAFE | Universal Music - MGB NA LLC | PA108691 |
| 14880 | OVERNIGHT SENSATION | PolyGram Publishing, Inc. | EP345009 |
| 14881 | OVERNIGHT SENSATION | Universal Music Corp. | PA68932 |
| 14882 | OVERTIME | Songs Of Universal, Inc. | PA2102972 |
| 14883 | OVERTURE - SOOLAIMON | Songs Of Universal, Inc. | EU0000172589; RE0000771937 |
| 14884 | OVERWHELMING | Songs of Universal, Inc.; Universal Music Corp. | PA0001027103 |
| 14885 | OXFORD TOWN | Songs Of Universal, Inc. | EP0000178109; EU0000765997 |
| 14886 | OYSTER AND PEARL | Songs Of Universal, Inc. | PA1963611 |
| 14887 | OYSTER BEDS | Songs Of Universal, Inc. | PAU0004218878 |
| 14888 | OZILLINE | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 14889 | P & V | Universal Music - Z Tunes LLC | PA923058 |
| 14890 | P.C. | Universal Music - Z Tunes LLC | PA890721 |
| 14891 | P.O.S. | Universal Music - Z Tunes LLC | PA880468 |
| 14892 | P.S. (I'M STILL NOT OVER YOU) | Songs Of Universal, Inc. | PA1330054 |
| 14893 | P.S. YOU ROCK MY WORLD | Universal Music Corp. | PA965883 |
| 14894 | P.S.K. "WHAT DOES IT MEAN" | Universal Music - Z Tunes LLC | PA1206636 |
| 14895 | P.S.K. WHAT DOES IT MEAN? | Universal Music - Z Tunes LLC | PA0001206636 |
| 14896 | P.Y.T. (PLAYA YOUNG THUGS) | Universal Music Corp.; Universal Music - Z Tunes LLC | PA969474 |
| 14897 | P***Y | Universal Music - Z Tunes LLC | PA0001101596 |
| 14898 | P5HNG ME A*WY | Universal Music - Z Tunes LLC | PA0001237295 |
| 14899 | PA NIGGA | Universal Music - Z Tunes LLC | PA1241434 |
| 14900 | PAC BELL | Universal Music - Z Tunes LLC | PA1013782 |

| 14901 | PACHANGA | Universal Music Corp. | PA0001666614 |
|---|---|---|---|
| 14902 | PACIFIC SUN | Songs Of Universal, Inc. | PA1846420 |
| 14903 | PACIFIC WONDERLAND | Songs of Universal, Inc.; Universal Music Corp. | PA0000752046 |
| 14904 | PACK FAIR AND SQUARE | Songs Of Universal, Inc. | EU439386 |
| 14905 | PACK UP YOUR SORROWS | PolyGram Publishing, Inc. | EU822629; EP223960 |
| 14906 | PACK'D MY BAGS | Universal Music Corp. | EU566891 |
| 14907 | PACKAGED REBELLION | Universal Music - Z Tunes LLC | PA681530 |
| 14908 | PACKET PRELUDE | Universal Music - Z Tunes LLC | PA494610 |
| 14909 | PACKIN' A GAT | Universal Music - Z Tunes LLC | PA734829 |
| 14910 | PACKING BLANKETS | Universal Music Corp. | PA0000993384 |
| 14911 | PAGES | Songs Of Universal, Inc. | PA1694370 |
| 14912 | PAID | PolyGram Publishing, Inc. | PA1777951 |
| 14913 | PAID IN ADVANCE | Universal Music Corp. | EU666464 |
| 14914 | PAID IN FULL | PolyGram Publishing, Inc. | PA363741 |
| 14915 | PAIN | Songs Of Universal, Inc. | EU247483 |
| 14916 | PAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682121 |
| 14917 | PAINFUL REMINDER | Universal Music Corp. | PA795264 |
| 14918 | PAINT A VULGAR PICTURE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384291; PA0001689829 |
| 14919 | PAINT ME IN YOUR SUNSHINE | Universal Music Corp. | PAU3461830 |
| 14920 | PAINT YOU WINGS | Songs Of Universal, Inc. | PA1819148; PA1819148 |
| 14921 | PAINTER, THE | Universal Music - MGB NA LLC | PA1015120 |
| 14922 | PALACE OF THE KING | Universal Music Corp. | EU281216; CA; RE728377 |
| 14923 | PALE GREEN STARS | Songs of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 14924 | PALLBEARER | Songs Of Universal, Inc. | PA1816091 |
| 14925 | PAMELA | Songs Of Universal, Inc.; Universal Music Corp. | PAU724992 |
| 14926 | PANDA BEAR | Universal Music Corp. | PA1649759 |
| 14927 | PANDAMORANDA | Universal Music - MGB NA LLC | PA1164948 |
| 14928 | PANIC | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000323858 |
| 14929 | PANORAMA | Songs Of Universal, Inc. | PA0000079784 |
| 14930 | PANORAMA | Universal Music - Z Tunes LLC | PA1034993 |
| 14931 | PAPA | Songs Of Universal, Inc. | PA1273130 |
| 14932 | PAPA BEAR | Songs Of Universal, Inc. | PA916862 |
| 14933 | PAPER CHASE | Universal Music Corp. | EU41334 |
| 14934 | PAPER DOLL | PolyGram Publishing, Inc. | PA1236717 |
| 14935 | PAPER DOLLS | PolyGram Publishing, Inc. | PA482811 |
| 14936 | PAPER PLANES | Universal Music Publishing Ltd.; Universal Music Publishing Int. Ltd. | PA0001825144 |
| 14937 | PAPER ROUTE | Songs Of Universal, Inc. | PA1908838 |
| 14938 | PAPER SCARS | Universal Music - MGB NA LLC | PA1164954 |
| 14939 | PAPER THIN | Universal Music - MGB NA LLC | PA0000386809 |
| 14940 | PAPER TIGERS | Universal Music - MGB NA LLC | PA1158239 |
| 14941 | PAPER WALLS | Universal Music - MGB NA LLC | PA1634666 |
| 14942 | PAPIO | Universal Music Corp. | EU357335 |
| 14943 | PARACHUTE | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001856273 |
| 14944 | PARACHUTES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981361 |
| 14945 | PARADISE | Songs Of Universal, Inc. | PA1108022 |
| 14946 | PARADISE | Universal Music - MGB NA LLC | PA586229 |
| 14947 | PARADISE | Universal Music - MGB NA LLC | PA16792 |

| 14948 | PARADISE | Universal Music Corp. | PA643155 |
|---|---|---|---|
| 14949 | PARADISE (LET ME TAKE YOU INTO) | Universal Music Corp. | PA111966 |
| 14950 | PARADISE BLUES | Universal Music Corp. | PA1716477 |
| 14951 | PARADISE CAFE | Universal Music - MGB NA LLC | PAU621223 |
| 14952 | PARADISE CITY | Songs of Universal, Inc. | PA0000340633 |
| 14953 | PARADISE COVE | Songs Of Universal, Inc. | PA441428 |
| 14954 | PARALLELS | Universal Music Corp. | PA1913580 |
| 14955 | PARIS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312868 |
| 14956 | PARIS SUMMER | Universal Music Corp. | EU264257 |
| 14957 | PARKER'S BAND | Universal Music Corp. | EU0000398370 |
| 14958 | PARKSIDE 5-2 | Universal Music - Z Tunes LLC | PA1028251 |
| 14959 | PART II (THE NUMBERS GAME) | Songs Of Universal, Inc. | PA747296 |
| 14960 | PART OF THE PLAN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001643384 |
| 14961 | PART TIME LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 14962 | PART TIME SUCKERS | Universal Music - Z Tunes LLC | PA376045 |
| 14963 | PARTICULAR TASTE | Universal Music Corp. | PA0002140839 |
| 14964 | PARTITION | Universal Music - Z Tunes LLC | PA0001918144; PA0001986583 |
| 14965 | PARTY GIRL | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU667730 |
| 14966 | PARTY GOD, THE | Songs Of Universal, Inc. | PA1733655 |
| 14967 | PARTY HARD | Songs Of Universal, Inc. | PA1105771 |
| 14968 | PARTY JUMPIN' | Universal Music - Z Tunes LLC | PA0001804142 |
| 14969 | PARTY LIGHTS | Songs Of Universal, Inc. | EU704799 |
| 14970 | PARTY MONSTER | Universal Music Corp. | PA0002051976; PA0002085188; PA0002137022; PA0002197962 |
| 14971 | PARTY ROCK ANTHEM | Universal Music Corp. | PA0001824164 |
| 14972 | PARTY ROCK BAND | Universal Music - Z Tunes LLC | PA942279 |
| 14973 | PARTY TIL YOU PUKE | Songs Of Universal, Inc. | PA1105777 |
| 14974 | PARTY UP | Universal Music Corp. | PA0001107707 |
| 14975 | PARTY, THE | Universal Music Corp. | EU941959; RE654233 |
| 14976 | PARTYIN' GAL | Songs Of Universal, Inc. | PA141843 |
| 14977 | PARTYTIME | Universal Music - Z Tunes LLC | PA0000951369 |
| 14978 | PASS IT ON | Universal Music Corp. | EU0000469263 |
| 14979 | PASS ME BY | Universal Music - Z Tunes LLC | PA890642 |
| 14980 | PASS THE MIC | Universal Music - Z Tunes LLC | PA1071141 |
| 14981 | PASS THE WORD | Universal Music Corp. | EU255841; RE797220 |
| 14982 | PASSENGERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000218662 |
| 14983 | PASSING FEELING, A | Universal Music - MGB NA LLC | PA0001160156 |
| 14984 | PASSING LANE | Songs Of Universal, Inc. | PAU77227; PA81166 |
| 14985 | PASSING STRANGERS | Universal Music - MGB NA LLC | EU478265 |
| 14986 | PASSION AND PROMISES | Universal Music Corp. | EU738360 |
| 14987 | PAST FIFTY | PolyGram Publishing, Inc. | EU437736 |
| 14988 | PAST, PRESENT, AND FUTURE | Songs Of Universal, Inc. | EU710043 |
| 14989 | PASTEL BLUE | Universal Music Corp. | EP77162 |
| 14990 | PASTOR'S ABSENT ON VACATION | PolyGram Publishing, Inc. | C25027 |
| 14991 | PATCH MY HEART | Songs Of Universal, Inc. | EU938811; RE654578 |
| 14992 | PATH, THE | Universal Music Corp. | PA1245038 |
| 14993 | PATHS AND PLANES AND FUTURE GAINS | Universal Music Corp. | EU601291 |
| 14994 | PATHS OF VICTORY | Songs Of Universal, Inc. | EP0000189750 |
| 14995 | PATIENCE AND FORTITUDE | Universal Music Corp. | EU447768 |

| 14996 | PATIENT MENTAL, THE | Universal Music - Z Tunes LLC | PA1163765 |
|---|---|---|---|
| 14997 | PATIENTLY WAITING | Universal Music Corp. | PAU1874511 |
| 14998 | PATTY'S GONE TO LAREDO | Songs Of Universal, Inc. | EU0000852321; PA0000018093; RE0000916317 |
| 14999 | PAULA AND JANET | Universal Music - Z Tunes LLC | PA954853 |
| 15000 | PAUPER IN PARADISE, A | Universal Music Corp. | EU837266 |
| 15001 | PAUSE | PolyGram Publishing, Inc. | PA1780923 |
| 15002 | PAUSE THE TRAGIC ENDING | Universal Music - MGB NA LLC | PA1699853 |
| 15003 | PAY IN BLOOD | Songs Of Universal, Inc. | PA0001813271 |
| 15004 | PAYBACK HURTS | Universal Music Corp. | EU97793; RE753113 |
| 15005 | PAYING OFF THE INTEREST WITH MY TEARS | PolyGram Publishing, Inc. | EU683107 |
| 15006 | PAYSTYLE | Universal Music - Z Tunes LLC | PA942269 |
| 15007 | PEACE | Universal Music - Z Tunes LLC | PA0001160506 |
| 15008 | PEACE OF MIND | Songs Of Universal, Inc. | PA0002378480 |
| 15009 | PEACE OF MIND | Songs Of Universal, Inc. | EU23489; EU23489 |
| 15010 | PEACE OF MIND | Universal Music - MGB NA LLC | EU674221 |
| 15011 | PEACE OF MIND | Universal Music Corp. | EU29266; RE689042 |
| 15012 | PEACE TONIGHT | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 15013 | PEACE, PERFECT PEACE | PolyGram Publishing, Inc. | PAU663212; PA258320 |
| 15014 | PEACE, PROSPERITY & PAPER | Universal Music - Z Tunes LLC | PA926014 |
| 15015 | PEACEFUL DAY | Songs Of Universal, Inc. | PA705116 |
| 15016 | PEACHES | Universal Music Corp. | PA0002321908; PA0002296756; PA0002497462 |
| 15017 | PEANUTS | Universal Music Corp. | PA0000052673 |
| 15018 | PEARL OF THE QUARTER | Universal Music Corp. | EU0000416545 |
| 15019 | PEARL SNAPS | Universal Music - MGB NA LLC | PA1073003 |
| 15020 | PEARLY GATES | Songs Of Universal, Inc. | EU790526 |
| 15021 | PEAVINE | Songs Of Universal, Inc. | EU231892 |
| 15022 | PECOS PROMENADE | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA93474 |
| 15023 | PECULIAR GUY | Universal Music Corp. | EU804819 |
| 15024 | PEG | Universal Music Corp. | EP0000380417 |
| 15025 | PEGGY DAY | Songs Of Universal, Inc. | RE0000744480; PA0000049272 |
| 15026 | PEGGY GORDON | PolyGram Publishing, Inc. | PA2124471 |
| 15027 | PEGGY O | Universal Music Corp. | EU788433; RE560842 |
| 15028 | PENCIL THIN MUSTACHE | Songs Of Universal, Inc. | EP331557 |
| 15029 | PENCILS FOR SALE | Universal Music - MGB NA LLC | EU527818 |
| 15030 | PENDULUM SWINGER | Songs Of Universal, Inc. | PA1889232 |
| 15031 | PENNSYLVANIA | PolyGram Publishing, Inc. | PA1389198 |
| 15032 | PENNSYLVANIA IS… | Songs Of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 15033 | PENNY FOR YOUR THOUGHTS, A | Universal Music Corp. | EU236585; PA2235835; RE805370 |
| 15034 | PENNY LOAFERS AND BOBBY SOCKS | Songs Of Universal, Inc. | PA214893; EU501256 |
| 15035 | PENNYWISE | Songs Of Universal, Inc. | PA747268 |
| 15036 | PEOPLE | Universal Music - MGB NA LLC | PA1698119 |
| 15037 | PEOPLE GET READY | Polygram Publishing, Inc. | EU0000853989; RE0000576776 |
| 15038 | PEOPLE GOTTA MOVE | Universal Music Corp. | EU479616 |
| 15039 | PEOPLE IN DALLAS GOT HAIR | PolyGram Publishing, Inc. | EP265360 |
| 15040 | PEOPLE LIKE YOU | Songs Of Universal, Inc. | PAU30413; PA98882 |
| 15041 | PEOPLE LOVE EACH OTHER | Universal Music - MGB NA LLC | EU167304 |
| 15042 | PEOPLE OF MY VILLAGE | PolyGram Publishing, Inc. | PA1103713 |
| 15043 | PEOPLE OF THE PRIDE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002320100 |
| 15044 | PEOPLE, MY PEOPLE | Songs Of Universal, Inc.; Universal Music Corp. | EU79646; RE732594 |
| 15045 | PEPPERMINT TRIBE | Universal Music Corp. | PA583215; PA606791 |
| 15046 | PERCY'S SONG | Songs Of Universal, Inc. | EU0000848268; EP0000215764 |
| 15047 | PERFECT | Universal Music - MGB NA LLC | PA1698130 |

| 15048 | PERFECT | Universal Music Corp. | PA0000705729 |
|---|---|---|---|
| 15049 | PERFECT GIRL, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344492 |
| 15050 | PERFECT LOVE | Songs Of Universal, Inc. | PAU1048223 |
| 15051 | PERFECT LOVE, A | Universal Music Corp. | EU264666 |
| 15052 | PERFECT LOVE, A | Universal Music Corp. | EP147356 |
| 15053 | PERFECT LOVE...GONE WRONG | Songs Of Universal, Inc. | PA0000976584; PA0001038418; PA0001074379 |
| 15054 | PERFECT PEOPLE | Songs Of Universal, Inc. | PA705116 |
| 15055 | PERFECT TIMING (THIS MORNING) | Universal Music Corp. | PA1711872 |
| 15056 | PERFECT WORLD | Songs Of Universal, Inc. | PA1896539 |
| 15057 | PERFECTION THROUGH SILENCE | Songs Of Universal, Inc. | PA1138438 |
| 15058 | PERFECTLY GOOD GUITAR | Universal Music - MGB NA LLC | PA681993; PA690313 |
| 15059 | PERILOUS NATION | Universal Music - Z Tunes LLC | PA514807 |
| 15060 | PERMANENT | Universal Music Corp. | PA1336039 |
| 15061 | PERMANENT HURT | Universal Music - MGB NA LLC | PA681993; PA690313 |
| 15062 | PEROXIDE SWING | Universal Music Corp. | PA1689845 |
| 15063 | PERPETUAL MOTION | Universal Music - Z Tunes LLC | PA835429 |
| 15064 | PERSONAL TOUCH | Songs Of Universal, Inc. | PA387507 |
| 15065 | PERSUASION | Universal Music - MGB NA LLC | EU58230 |
| 15066 | PERVERSION OF THE TRUTH | Universal Music - Z Tunes LLC | PA1163762 |
| 15067 | PET PARADE | Universal Music Corp. | EU509572 |
| 15068 | PET SOUNDS | Universal Music Corp. | EU0000946080; RE0000654249 |
| 15069 | PETE'S FARM | Songs Of Universal, Inc. | PA747681 |
| 15070 | PETER PAN | Universal Music Corp. | PA1146393 |
| 15071 | PETERS DOES HIS WORST | Universal Music Corp. | PA1003906 |
| 15072 | PETRIFIED | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU534844 |
| 15073 | PETRIFIED | Universal Music - Z Tunes LLC | PA1163446 |
| 15074 | PETROL HEAD | Songs Of Universal, Inc. | PA0002102787 |
| 15075 | PHANTOM | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1702269; PA1702269 |
| 15076 | PHANTOM LIMB | Songs Of Universal, Inc. | PA0002542631 |
| 15077 | PHANTOM RIDER | Universal Music Corp. | PAU1011517; PA451217 |
| 15078 | PHANTOM WRITER | Universal Music Corp. | EU746370; EP370043 |
| 15079 | PHANTOM'S THEME (BEAUTY AND THE BEAST) | Universal Music Corp. | EU207160 |
| 15080 | PHARMAECOPIA | Universal Music - Z Tunes LLC | PA1046424 |
| 15081 | PHASE 5 MIX (CAN I KICK IT) | Universal Music - Z Tunes LLC | PA938068 |
| 15082 | PHASES OF REALITY | Universal Music Corp. | EU346385; RE816572 |
| 15083 | PHAT LIKE THAT | Songs Of Universal, Inc. | PA0000829584 |
| 15084 | PHILADELPHIA FREEDOM | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000548938 |
| 15085 | PHILOSOPHY | Universal Music Corp. | PA1118738 |
| 15086 | PHILOSOPHY OF LOSS | Songs Of Universal, Inc. | PA0000971922; PA0000941621 |
| 15087 | PHILTHY PHIL PHILANTHROPIST | Songs Of Universal, Inc. | PA782942 |
| 15088 | PHOEBE CATES | Universal Music Corp. | PA1056231 |
| 15089 | PHOENIX | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001824530 |
| 15090 | PHONE SONG | Songs Of Universal, Inc. | PA887845 |
| 15091 | PHOTOGENIC MEMORY | Universal Music Corp. | PA235587 |
| 15092 | PHOTOGRAPH OF MARY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000597707 |
| 15093 | PHYSICAL | Universal Music - Z Tunes LLC | PA0002031791 |
| 15094 | PIANO | PolyGram Publishing, Inc. | EU337207 |

| 15095 | PIANO BIRD, THE | Universal Music Corp. | EU358348; RE816148; CAU2424502 |
|---|---|---|---|
| 15096 | PIANO FIGHTER | Songs Of Universal, Inc. | PAU1701309; PA626121 |
| 15097 | PIANO WIRE | Universal Music - MGB NA LLC | PA2100812 |
| 15098 | PICCOLO PETE | Universal Music Corp. | EP5381 |
| 15099 | PICK A FIGHT | Universal Music Corp. | PA960271 |
| 15100 | PICK UP OFF THE FLOOR | Universal Music Corp. | PA1687127 |
| 15101 | PICK UP THE BONES | Songs Of Universal, Inc.; Universal Music Corp. | PA1113582 |
| 15102 | PICK UP THE PHONE | Songs Of Universal, Inc.; Universal Music Corp. | PA0000482968 |
| 15103 | PICKET FENCES | PolyGram Publishing, Inc. | PA1014888 |
| 15104 | PICKET SIGN | PolyGram Publishing, Inc. | EU724490 |
| 15105 | PICKY, PICKY HEAD | Universal Music - MGB NA LLC | PA580617 |
| 15106 | PICTURE PERFECT MORNING | Universal Music Corp. | PA740991 |
| 15107 | PICTURES | Universal Music Corp. | PAU25192 |
| 15108 | PICTURES HE DREW | Universal Music - Z Tunes LLC | PA1010213 |
| 15109 | PICTURES OF ME | Universal Music - MGB NA LLC | PA0000859626 |
| 15110 | PICTURES OF YOU | Universal Music - Z Tunes LLC | PA1626259 |
| 15111 | PIECE | Songs Of Universal, Inc. | PA748219 |
| 15112 | PIECE OF THE PIE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA904935; PA390883 |
| 15113 | PIECES | Universal Music - Z Tunes LLC | PA923068 |
| 15114 | PIECES OF A MAN | PolyGram Publishing, Inc. | EP235215 |
| 15115 | PIECES OF A PICTURE | Universal Music - Z Tunes LLC | PA566446 |
| 15116 | PIECES OF APRIL | Universal Music Corp. | EP309570; EU301192; EP311693; EP311688; EP311689; EP311690 |
| 15117 | PIECES OF MY LIFE | Universal Music Corp. | EU494716; EP339736 |
| 15118 | PIERRE | Songs Of Universal, Inc. | PA0002016781; PA0002101401 |
| 15119 | PIG FOOT PETE | Universal Music Corp. | EU263187; EP99449 |
| 15120 | PIGGY IN THE MIRROR | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215388 |
| 15121 | PIGGY PIE | Universal Music - Z Tunes LLC | PA890643 |
| 15122 | PIGGY PIE (OLD SCHOOL) | Universal Music - Z Tunes LLC | PA1011522 |
| 15123 | PILLS N POTIONS | Universal Music Corp. | PA0001913007 |
| 15124 | PIMP | Universal Music Corp. | EU712571 |
| 15125 | PIMP IN ME | Songs Of Universal, Inc. | PA1753054 |
| 15126 | PIMP MODE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1396359; PA1396359; PA1396359 |
| 15127 | PIMP OF THE YEAR | Universal Music - Z Tunes LLC | PA962484 |
| 15128 | PIMP THAT BODY | Universal Music - Z Tunes LLC | PA0001130895 |
| 15129 | PIMP THE HO | Universal Music - Z Tunes LLC | PA440351 |
| 15130 | PIMPA'S PARADISE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1900051 |
| 15131 | PIMPIN AIN'T EZ | Universal Music - Z Tunes LLC | PA0001980462 |
| 15132 | PIMPIN' | Songs Of Universal, Inc. | PA1793085 |
| 15133 | PIMPOLOGY | Universal Music - Z Tunes LLC | PA954854 |
| 15134 | PIN THE TAIL ON THE DONKEY | Universal Music Corp. | EU204504; PAU2237898; RE775561; EP291779; PA864728; RE797092 |
| 15135 | PINEY BROWN BLUES | Universal Music Corp. | EU378956; EP125366 |
| 15136 | PINK AND BLUE | Universal Music - Z Tunes LLC | PA0001158329 |
| 15137 | PINK BERETS | Songs Of Universal, Inc.; Universal Music Corp. | PA1771436 |
| 15138 | PINK BIRTHDAY | Universal Music Corp. | PA0002484717 |
| 15139 | PINK CHAMPAGNE | Universal Music - MGB NA LLC | PA1841731 |
| 15140 | PINK FLAG JOE | Songs Of Universal, Inc. | PAU000854102 |
| 15141 | PINKY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493976; RE0000857908 |
| 15142 | PINS AND NEEDLES | Universal Music - MGB NA LLC | PAU190114 |

| | | | |
|---|---|---|---|
| 15143 | PINS AND NEEDLES | Universal Music - Z Tunes LLC | PA890564 |
| 15144 | PIRATE | PolyGram Publishing, Inc. | PA304604 |
| 15145 | PIRATE LOOKS AT FORTY, A | Songs Of Universal, Inc. | EU541397; PA134807 |
| 15146 | PIRATE RADIO | Universal Music - MGB NA LLC | PA865343 |
| 15147 | PIRATES BRIDE | Songs Of Universal, Inc. | PA0000809071 |
| 15148 | PIROQUE JOE | PolyGram Publishing, Inc. | EP278354 |
| 15149 | PISS TONGUE | Universal Music Corp. | PA773780 |
| 15150 | PISTOL | Universal Music - MGB NA LLC | PA1693457 |
| 15151 | PISTOL PACKIN' MAMA | PolyGram Publishing, Inc. | EU286047; EP115108; EP229215; EP334544 |
| 15152 | PITSELEH | Universal Music - MGB NA LLC | PA0000943578 |
| 15153 | PITTSBURGH STEALERS, THE | PolyGram Publishing, Inc. | PA9305; PA20550 |
| 15154 | PLACE IN THE SUN, A | Universal Music Corp. | EU759066; EP376045 |
| 15155 | PLACE NOBODY CAN FIND, A | Universal Music Corp. | EU873491; RE608233 |
| 15156 | PLACE TO START | Songs Of Universal, Inc. | PA2141860 |
| 15157 | PLACES | Universal Music Corp. | PA1282180 |
| 15158 | PLAID AND CALICO | PolyGram Publishing, Inc. | EU247103 |
| 15159 | PLAIN | Universal Music Corp. | PA643149 |
| 15160 | PLAIN JANE | Universal Music Corp. | PA669275 |
| 15161 | PLAIN JANE (REMIX) (FEAT. NICKI MINAJ) | Universal Music Corp. | PA0002267008 |
| 15162 | PLANT LIFE | Songs Of Universal, Inc.; Universal Music Corp. | PA1753909 |
| 15163 | PLASTER OF PARIS | Songs Of Universal, Inc. | PAU3826559 |
| 15164 | PLASTIC PASSION | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205034 |
| 15165 | PLASTIC PEOPLE | Songs Of Universal, Inc.; Universal Music Corp. | PA1655720; PA1655720 |
| 15166 | PLASTIC ROSE | Universal Music Corp. | PA0002189605 |
| 15167 | PLATINUM | Universal Music - Z Tunes LLC | PA0001745568 |
| 15168 | PLAY FOR TODAY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194917 |
| 15169 | PLAY GOD | Universal Music - MGB NA LLC | PA1057576 |
| 15170 | PLAY IT ALL NIGHT LONG | Songs Of Universal, Inc. | PA64199 |
| 15171 | PLAY ME | Songs Of Universal, Inc. | EU0000342420 |
| 15172 | PLAY ME SOME FIDDLE | Songs Of Universal, Inc. | PA446857 |
| 15173 | PLAY ON | Universal Music - Z Tunes LLC | PA0000914351 |
| 15174 | PLAY WITH ME | Universal Music - Z Tunes LLC | PA954823 |
| 15175 | PLAY YOUR PART | Universal Music Corp. | PA1206565 |
| 15176 | PLAYA MAN | Universal Music - Z Tunes LLC | PA1041773 |
| 15177 | PLAYA PLAYA | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA991484; PA960354 |
| 15178 | PLAYA'S ONLY | Universal Music - Z Tunes LLC | PA0001396022 |
| 15179 | PLAYBOY SHORT II | Universal Music - Z Tunes LLC | PA0000951370 |
| 15180 | PLAYBOYS AND PLAYGIRLS | Songs Of Universal, Inc. | EU0000848224; EP0000246744 |
| 15181 | PLAYERIZM | Universal Music - Z Tunes LLC | PA943387 |
| 15182 | PLAYGROUND | Universal Music - Z Tunes LLC | PA852557 |
| 15183 | PLAYIN' AROUND | PolyGram Publishing, Inc. | EP305035 |
| 15184 | PLAYING FOR KEEPS | Songs Of Universal, Inc.; Universal Music Corp. | PA406501 |
| 15185 | PLAYING ON ME | Universal Music Corp. | EU416580 |
| 15186 | PLAYTHING | Songs Of Universal, Inc.; Universal Music Corp. | PA415737 |
| 15187 | PLC.4.MIE HAED | Universal Music - Z Tunes LLC | PA0001237296 |
| 15188 | PLEADS & POSTCARDS | Songs Of Universal, Inc. | PA2100878 |
| 15189 | PLEASE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001682091 |
| 15190 | PLEASE BE THERE | PolyGram Publishing, Inc. | PAu28350; PAu69873 |
| 15191 | PLEASE COME HOME | PolyGram Publishing, Inc. | EP243779 |
| 15192 | PLEASE COME HOME | Universal Music - MGB NA LLC | PA1693453 |
| 15193 | PLEASE COME TO BOSTON | Universal Music Corp. | EU438709; EP327849 |

| | | |
|---|---|---|
| 15194 | PLEASE DO | Universal Music - MGB NA LLC | PA1075276 |
| 15195 | PLEASE DON'T CALL | Universal Music Corp. | PA687554 |
| 15196 | PLEASE DON'T GIVE UP ON ME | Universal Music Corp. | EU492080 |
| 15197 | PLEASE DON'T GO | Songs Of Universal, Inc. | PAU003984253 |
| 15198 | PLEASE DON'T LEAVE ME | Universal Music - MGB NA LLC | EU96357 |
| 15199 | PLEASE DONT EAT THE DAISIES | Songs Of Universal, Inc. | EU586134; EU586134; RE342270; EP141698; EP141698; RE342270 |
| 15200 | PLEASE FORGIVE ME | Universal Music Corp. | EU428396 |
| 15201 | PLEASE HELP | PolyGram Publishing, Inc. | EU943337 |
| 15202 | PLEASE LET ME WONDER | Universal Music Corp. | EU0000868749; RE0000610562; EP0000350499 |
| 15203 | PLEASE LOVE ME | Universal Music - MGB NA LLC | EU317691 |
| 15204 | PLEASE NO SQUEEZA DA BANANA | Universal Music Corp. | EU395534 |
| 15205 | PLEASE PLAY THIS SONG ON THE RADIO | Songs Of Universal, Inc. | PA745139 |
| 15206 | PLEASE RETURN IT | Universal Music - MGB NA LLC | PA831871 |
| 15207 | PLEASE STAY | Songs Of Universal, Inc. | PA1201190 |
| 15208 | PLEASE SURRENDER | Universal Music - MGB NA LLC | PAU437838 |
| 15209 | PLEASE TAKE ME | Universal Music - Z Tunes LLC | PA865455 |
| 15210 | PLEASE TELL ME | Songs Of Universal, Inc.; Universal Music Corp. | PA2334084 |
| 15211 | PLEASE UNCLE SAM | Songs Of Universal, Inc.; Universal Music Corp. | EU970771; RE654106 |
| 15212 | PLEASE, MRS. HENRY | Songs Of Universal, Inc. | EU0000018095; EP0000338332 |
| 15213 | PLEASE, PLEASE, PLEASE, LET ME GET WHAT I WANT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243098; PA0000304097 |
| 15214 | PLEASURE BRIBE | Universal Music - Z Tunes LLC | PA1075377 |
| 15215 | PLEASURE OF LOVE | Universal Music Corp. | PA186884 |
| 15216 | PLEASURES OF THE HARBOR | Universal Music Corp. | EU941960; RE654234 |
| 15217 | PLEDGING MY TIME | Songs Of Universal, Inc. | EP0000278150; EU0000940879; PA0000049254 |
| 15218 | PLENTY GOOD LOVIN' | Universal Music - Z Tunes LLC | PA0000914352 |
| 15219 | PLENTY OF LOVE | Universal Music - Z Tunes LLC | PA529884 |
| 15220 | PO' BOY | Universal Music Corp. | EU976546 |
| 15221 | POCKET FULL OF STONES | Universal Music - Z Tunes LLC | PA933745 |
| 15222 | POD, THE | Universal Music - MGB NA LLC | PA773938 |
| 15223 | POEM ON THE SCHOOL HOUSE DOOR | Universal Music Corp. | EU416578 |
| 15224 | POET | Universal Music Corp. | EU909896 |
| 15225 | POETIC SEX | Universal Music - Z Tunes LLC | PA0002055926 |
| 15226 | POETRY IN MOTION | PolyGram Publishing, Inc. | EU632319; EP145743 |
| 15227 | POETRY MAN | Universal Music Corp. | EU434915; EP355939 |
| 15228 | POINT HOPE | Songs Of Universal, Inc. | PA2101239 |
| 15229 | POINT THE FINGA | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0000719808 |
| 15230 | POINTS OF AUTHORITY (DEMO) | Universal Music - Z Tunes LLC | PA0001092509 |
| 15231 | POISON | Universal Music - Z Tunes LLC | PA945868 |
| 15232 | POISON MY EYES | Universal Music - Z Tunes LLC | PA852128; PA862428 |
| 15233 | POISON WHISKEY | Universal Music Corp. | EU0000450841 |
| 15234 | POISON, THE | Universal Music - MGB NA LLC | PA1728753 |
| 15235 | POISONED WELL, THE | Universal Music - MGB NA LLC | PA1075268 |
| 15236 | POISONOUS LOOKALIKE | Songs Of Universal, Inc. | PA753032 |
| 15237 | POKE IT OUT | Universal Music Corp. | PA0002170918 |
| 15238 | POLAR BEAR | Universal Music Corp. | PA1793033 |
| 15239 | POLAROID | Songs Of Universal, Inc. | PA0001999968 |
| 15240 | POLE POSITION | Universal Music - MGB NA LLC | PA860194 |
| 15241 | POLICE AND THIEVES | PolyGram Publishing, Inc. | EU810030; PA46453 |
| 15242 | POLICE GET AWAY WIT MURDER | Songs Of Universal, Inc.; Universal Music Corp. | PA2097749 |
| 15243 | POLICEMAN'S BALL | Universal Music Corp. | EU118385; RE753438 |

| 15244 | POLITE | Universal Music Corp. | PA956412 |
|---|---|---|---|
| 15245 | POLITICAL WORLD | Songs Of Universal, Inc. | PA0000450668; PA0000433702; PAU001239772 |
| 15246 | POLITIK | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073300 |
| 15247 | POLLUTION | Universal Music - Z Tunes LLC | PA886029 |
| 15248 | POLLY COME HOME | Universal Music Corp. | EU142522; RE749402 |
| 15249 | POLLYANNA FLOWER | Universal Music Corp. | PA0000938678 |
| 15250 | POM-POM PLAYGIRL | Universal Music Corp. | EU0000818198 |
| 15251 | PONCHINELLO | PolyGram Publishing, Inc. | EU766484 |
| 15252 | POOLSIDE | Universal Music - MGB NA LLC | PA0001818715 |
| 15253 | POOP LOSER | Universal Music - Z Tunes LLC | PA1137016 |
| 15254 | POOR BOY | PolyGram Publishing, Inc. | EU540025; EP123218 |
| 15255 | POOR BOY | Universal Music Corp. | EU0000662260; EP0000380149 |
| 15256 | POOR BOY BLUES | Songs Of Universal, Inc. | EU0000718646 |
| 15257 | POOR BOY BLUES | Universal Music Corp. | PAS03511 |
| 15258 | POOR COW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386442 |
| 15259 | POOR HAPPY JIMMY (TRIBUTE TO JIM CROCE) | Universal Music Corp. | EU479615 |
| 15260 | POOR HOUSE | Songs Of Universal, Inc. | PA0000511112; PA0000498709; PA0000511113; PA0000541631 |
| 15261 | POOR MAN'S HOUSE | Universal Music Corp. | PA1025440 |
| 15262 | POOR RICHARD | Universal Music Corp. | EU79343; RE732593 |
| 15263 | POP | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1043940 |
| 15264 | POP IT | Songs Of Universal, Inc. | PA79783 |
| 15265 | POP THE TRUNK | Universal Music - Z Tunes LLC | PA968392 |
| 15266 | POPE AND THE DOPE, THE | Songs Of Universal, Inc. | EP290817 |
| 15267 | POPPIN' CHAMPAGNE | Songs Of Universal, Inc. | PA1676024 |
| 15268 | POPS RAP III (ALL MY CHILDREN) | Songs Of Universal, Inc. | PA1005987 |
| 15269 | PORCH SWING IN TUPELO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251364 |
| 15270 | PORCUPINE PIE | Songs Of Universal, Inc. | EU0000342419 |
| 15271 | PORNOGRAPHY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000192012 |
| 15272 | PORRADA | Universal Music - MGB NA LLC | PA1161313 |
| 15273 | POSITIONS | Songs Of Universal, Inc. | PA0002268903; PA0002459178; PA0002496365; PA0002327597 |
| 15274 | POSSE ON BROADWAY | Songs Of Universal, Inc. | PA1927688 |
| 15275 | POST SCRIPT | Songs Of Universal, Inc. | PA1200715 |
| 15276 | POSTCARD FROM PARIS | PolyGram Publishing, Inc. | PAU001286249 |
| 15277 | POSTCARDS FROM RICHARD NIXON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343233 |
| 15278 | POT SMOKER'S SONG, THE | Songs Of Universal, Inc. | EU0000071156; EP0000284481 |
| 15279 | POTS ON GAS ON HIGH | Songs Of Universal, Inc. | EU239805 |
| 15280 | POTTER | Universal Music Corp. | EU0000281902 |
| 15281 | POTTERS FIELD | Universal Music - Z Tunes LLC | PA681533 |
| 15282 | POUGHKEEPSIE | Universal Music - MGB NA LLC | PA981427 |
| 15283 | POUND THE ALARM | Universal Music Corp. | PA0001911382 |
| 15284 | POUR MAN | Universal Music Corp. | EU54359 |
| 15285 | POUR ME | Songs Of Universal, Inc. | PA2067981 |
| 15286 | POUR YOUR LOVE ON ME | Universal Music Corp. | EU97810; RE753120 |
| 15287 | POVERTY | Songs Of Universal, Inc. | EU948803 |
| 15288 | POVERTY'S PARADISE | Universal Music Corp. | EU387795 |
| 15289 | POW (YOU GOT ME WHERE I LIVE) | Songs Of Universal, Inc. | PAU905055 |
| 15290 | POWER | Universal Music Corp. | PA122564 |

| 15291 | POWER AND GLORY, THE | Universal Music Corp. | EU791443; RE554126; RE556301; EP185083 |
|---|---|---|---|
| 15292 | POWER AND THE GLORY | Songs Of Universal, Inc. | PA611799 |
| 15293 | POWER AND THE GLORY, THE | Songs Of Universal, Inc. | PA177809 |
| 15294 | POWER OF LOVE | Universal Music - MGB NA LLC | PA512974 |
| 15295 | POWER OF LOVE | Universal Music Corp. | EU587804; EP353827 |
| 15296 | POWER OF TWO | Songs Of Universal, Inc. | PA713708 |
| 15297 | POWER OF TWO, THE | Songs Of Universal, Inc. | PA0001687591; PAU002921491 |
| 15298 | POWER OF YOUR LOVE, THE | PolyGram Publishing, Inc. | PAu366413 |
| 15299 | POWER RAP | Universal Music - MGB NA LLC | PA1057797 |
| 15300 | POWER, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000717541 |
| 15301 | POWERFUL PEOPLE | Universal Music Corp. | EU479614 |
| 15302 | POWERLORD | PolyGram Publishing, Inc. | PA370033 |
| 15303 | PPR:KUT | Universal Music - Z Tunes LLC | PA0001237300 |
| 15304 | PRACTICAL MAN | Universal Music - MGB NA LLC | PA121171 |
| 15305 | PRACTICALLY NEWBORN | Songs Of Universal, Inc. | EU0000168692; RE0000772025; EP0000284482; RE0000772411 |
| 15306 | PRACTICE WHAT YOU PREACH | Universal Music - Z Tunes LLC | PA514806 |
| 15307 | PRAISE GOD | Songs Of Universal, Inc. | PA0002370856 |
| 15308 | PRAY THE CLOUDS AWAY | Songs Of Universal, Inc. | EU749319 |
| 15309 | PRAY THEM BARS AWAY | Universal Music Corp. | EU185620 |
| 15310 | PRAYER | PolyGram Publishing, Inc. | PA2119784 |
| 15311 | PRAYER BELLS OF HEAVEN | Songs Of Universal, Inc. | EU745307 |
| 15312 | PRAYER CHANGES | Universal Music - Z Tunes LLC | PA0001160499 |
| 15313 | PRAYER FOR SPANISH HARLEM | Universal Music Corp. | PA1718359 |
| 15314 | PRAYER, THE | Songs Of Universal, Inc. | PA0000910789 |
| 15315 | PRAYIN', SOWIN', REAPIN' | Universal Music - MGB NA LLC | PA928882 |
| 15316 | PRAYING TO THE WRONG GOD | Songs Of Universal, Inc. | PA693261 |
| 15317 | PRE-IGNITION | Universal Music - Z Tunes LLC | PA964747 |
| 15318 | PREACHER AND THE BEAR, THE | Universal Music Corp. | EU155265 |
| 15319 | PREACHER, THE | Universal Music - Z Tunes LLC | PA993891 |
| 15320 | PRECIOUS | Songs Of Universal, Inc.; Universal Music Corp. | PA1925133 |
| 15321 | PRECIOUS ANGEL | Songs Of Universal, Inc. | PA0000046384; PA0000043700; PAU000110769 |
| 15322 | PRECIOUS LORD PT 1 & 2 | Songs Of Universal, Inc. | EU703784 |
| 15323 | PRECIOUS MEMORIES | Songs Of Universal, Inc. | PAU000858217; PA0000300487; PA0000339630 |
| 15324 | PREE-SISTERS SWALLOWING A DONKEY'S EYE | Universal Music - MGB NA LLC | PA822099 |
| 15325 | PREGNANT | Universal Music - Z Tunes LLC | PA0001678105 |
| 15326 | PRELUDE IN E MAJOR | Songs Of Universal, Inc. | EU0000342413 |
| 15327 | PRELUDE TO THE WAR | Universal Music Corp. | EU712583 |
| 15328 | PRESENTS TO SEND YOU | Songs Of Universal, Inc. | EU541396 |
| 15329 | PRESS CONFERENCE | Songs Of Universal, Inc.; Universal Music Corp. | PAU3665845; PA147793 |
| 15330 | PRESS PLAY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002533401 |
| 15331 | PRESSING ON | Songs Of Universal, Inc. | PAU000154151; PA0000073845; PA0000073512 |
| 15332 | PRESSURE | Universal Music - Z Tunes LLC | PA527160 |
| 15333 | PRESSURE MAKES DIAMONDS | PolyGram Publishing, Inc. | PA169166 |
| 15334 | PRETEND YOU'RE ALIVE | Universal Music - MGB NA LLC | PA1164947 |
| 15335 | PRETENDING I DONT CARE | Songs Of Universal, Inc. | EU699871 |
| 15336 | PRETTY (UGLY BEFORE) | Universal Music - MGB NA LLC | PA0001160149 |
| 15337 | PRETTY AMAZING GRACE | Songs Of Universal, Inc. | PA0001687595; PAU003141640 |
| 15338 | PRETTY BABY | Songs Of Universal, Inc. | EU462446 |
| 15339 | PRETTY BABY | Songs Of Universal, Inc. | PA1108019 |
| 15340 | PRETTY EYED BABY | Universal Music Corp. | EU67147; EP54358 |
| 15341 | PRETTY GIRLS | Universal Music - Z Tunes LLC | PA0001944310; PA0002546305 |

| 15342 | PRETTY GIRLS MAKE GRAVES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243213; PA0000218140 |
|---|---|---|---|
| 15343 | PRETTY HOUSE FOR SALE | PolyGram Publishing, Inc. | EP282412 |
| 15344 | PRETTY HURTS | Universal Music Corp. | PA0001918127; PA0001981951 |
| 15345 | PRETTY LITTLE STRANGER | PolyGram Publishing, Inc. | PA1375644 |
| 15346 | PRETTY MARY K | Universal Music - MGB NA LLC | PA0001015791 |
| 15347 | PRETTY PEGGY-O | Songs Of Universal, Inc. | EU0000723454 |
| 15348 | PRETTY POLLY | Universal Music Corp. | EU86979 |
| 15349 | PRETTY SMART ON MY PART | Universal Music Corp. | EU236547; RE797286 |
| 15350 | PRETTY YOUNG SOLDIER | Songs Of Universal, Inc. | PA0002086348 |
| 15351 | PRETZEL LOGIC | Universal Music Corp. | EU0000469053; EP0000332538 |
| 15352 | PRICE OF A THIN SILVER DIME, THE | PolyGram Publishing, Inc. | EP378771 |
| 15353 | PRICE, THE | Songs Of Universal, Inc. | PA226794 |
| 15354 | PRICELESS | PolyGram Publishing, Inc. | PA182036 |
| 15355 | PRICELESS | Songs Of Universal, Inc. | PA2067995 |
| 15356 | PRIDE | PolyGram Publishing, Inc. | EU706381 |
| 15357 | PRIDE AND PASSION | Universal Music - MGB NA LLC | EU300827 |
| 15358 | PRIDE PARADE | Songs Of Universal, Inc. | EU343915 |
| 15359 | PRIMARY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194926 |
| 15360 | PRIME TIME | Universal Music Corp. | PA34894 |
| 15361 | PRIMITIVE | Songs Of Universal, Inc. | PAU000565968; PA0000509744 |
| 15362 | PRINCE | Songs Of Universal, Inc. | PA1108023 |
| 15363 | PRINCE OF PEACE | Universal Music Corp. | EU169729; PA2235832; PAU2246196; RE775269 |
| 15364 | PRINCES FAMILIAR | Universal Music Corp. | PA0000978154 |
| 15365 | PRINCESS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148269 |
| 15366 | PRINCESS DIANA | Songs Of Universal, Inc. | PA0002415074 |
| 15367 | PRINCESS DIANA (REMIX) | Universal Music Corp. | PA0002447760 |
| 15368 | PRINCESS OF CHINA | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001767004 |
| 15369 | PRINCESS OF LOVE | PolyGram Publishing, Inc. | PA355560 |
| 15370 | PRINCESS OF PERSIA | PolyGram Publishing, Inc. | EU621387 |
| 15371 | PRINCESS, PRINCESS | PolyGram Publishing, Inc. | EU639818 |
| 15372 | PRISON OF LOVE | Songs Of Universal, Inc. | PA658608 |
| 15373 | PRISONER OF HOPE | Universal Music - MGB NA LLC | PA90415 |
| 15374 | PRISONER OF LOVE | PolyGram Publishing, Inc. | PA451179 |
| 15375 | PRISONER OF LOVE | PolyGram Publishing, Inc. | PA333913 |
| 15376 | PRIVATE LINE | Universal Music - Z Tunes LLC | PA577802 |
| 15377 | PRIVATE NUMBER | Universal Music Corp. | PA273230 |
| 15378 | PRIVATE RADIO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1163439; PA1273127 |
| 15379 | PRIZE POSSESSION | Universal Music - Z Tunes LLC | PA0001131932 |
| 15380 | PROBABLY WOULDN'T BE THIS WAY | Universal Music Corp. | PA1270197 |
| 15381 | PROD | Universal Music - Z Tunes LLC | PA1046423 |
| 15382 | PROFESSIONALS, THE | Universal Music Corp. | PAU347043 |
| 15383 | PROGRAM, THE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1165251; PA1004844 |
| 15384 | PROJECT TALK | Universal Music - MGB NA LLC | PA964279 |
| 15385 | PROM SONG, THE | Universal Music Corp. | PA1245032 |
| 15386 | PROMISCUOUS | Universal Music Corp. | PA0001164460; PA0001676780; PA0001367878 |
| 15387 | PROMISE | Songs Of Universal, Inc. | PA318212 |
| 15388 | PROMISE (I'LL NEVER SAY GOODBYE), THE | Songs Of Universal, Inc.; Universal Music Corp. | PA24811; PAu65078 |
| 15389 | PROMISE OF THIS LAND, THE | Universal Music Corp. | PAU004007055 |

| | | | |
|---|---|---|---|
| 15390 | PROMISE, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161230 |
| 15391 | PROMISES | Universal Music Corp. | EU667273; RE443531 |
| 15392 | PROMISES I CAN'T KEEP | Songs Of Universal, Inc. | PA2141890 |
| 15393 | PROMISING PROMISES | Universal Music - MGB NA LLC | PA1825179 |
| 15394 | PROPERTY OF JESUS | Songs Of Universal, Inc. | PA0000113618; PA0000112929; PAU000311105 |
| 15395 | PROPHECY | Songs Of Universal, Inc. | PA0000969381 |
| 15396 | PROPHECY | Universal Music - MGB NA LLC | PA1161306 |
| 15397 | PROPHET | Universal Music - MGB NA LLC | PA894645 |
| 15398 | PROPHET OF DOOM | Universal Music Corp. | PA725391 |
| 15399 | PROPHET RIDES AGAIN, THE | Universal Music Corp. | PA186809 |
| 15400 | PROPHET, THE | Universal Music Corp. | EU728753 |
| 15401 | PROSTITUTE | Universal Music - Z Tunes LLC | PA800336 |
| 15402 | PROTECT YOURSELF | PolyGram Publishing, Inc. | PA355984 |
| 15403 | PROTECTED BY PRAYER | Songs Of Universal, Inc. | PA693260 |
| 15404 | PROUD OF YOU | Songs Of Universal, Inc. | PA945880 |
| 15405 | PROUD TO BE AN AMERICAN | Universal Music Corp. | EU712573 |
| 15406 | PROUD TO BE YOUR SLAVE | Universal Music Corp. | EU0000311953 |
| 15407 | PROVE | PolyGram Publishing, Inc. | PA1025286 |
| 15408 | PROVE YOUR LOVE | Universal Music - MGB NA LLC | EU0000537193; RE0000855431 |
| 15409 | PROW, THE | Universal Music - Z Tunes LLC | PA1034995 |
| 15410 | PSYCHIC, THE | PolyGram Publishing, Inc. | PA0000685763 |
| 15411 | PSYCHO | Universal Music Corp.; Songs of Universal, Inc. | PA0002348731 |
| 15412 | PSYKO FUNK | PolyGram Publishing, Inc. | PA479266 |
| 15413 | PTOLOMY | Songs Of Universal, Inc. | PA421447 |
| 15414 | PTS.OF.ATHRTY | Universal Music - Z Tunes LLC | PA0001237292 |
| 15415 | PUBIC ENEMY | Universal Music - Z Tunes LLC | PA938076 |
| 15416 | PUBLIC SERVICE ANNOUNCEMENT | Songs Of Universal, Inc. | PA1671945 |
| 15417 | PULL | Universal Music - Z Tunes LLC | PA868010 |
| 15418 | PULL DOWN THE SHADES | Songs Of Universal, Inc. | PA450639 |
| 15419 | PULL ME BACK | Songs Of Universal, Inc. | PA2100845 |
| 15420 | PULL OVER | Universal Music - Z Tunes LLC | PA424704 |
| 15421 | PULL TOGETHER | Universal Music - MGB NA LLC | PA411038 |
| 15422 | PULLING THE STRING | Universal Music - Z Tunes LLC | PA1162586; PA1161433 |
| 15423 | PUMP UP THE BASS | Universal Music - Z Tunes LLC | PA391297 |
| 15424 | PUMPKINHEAD | Universal Music - Z Tunes LLC | PAU2416518 |
| 15425 | PUNCH AND JUDY | Universal Music - MGB NA LLC | PA0000859627 |
| 15426 | PUNISH ME | Universal Music Corp. | EU342613; RE816558 |
| 15427 | PUNK AS FUCK | Songs Of Universal, Inc. | PA696964 |
| 15428 | PUNK BITCH | Universal Music - Z Tunes LLC | PA954855 |
| 15429 | PUNK GUY | Songs Of Universal, Inc. | PA742353 |
| 15430 | PUNK OUT | Universal Music - Z Tunes LLC | PAU2060053 |
| 15431 | PUNKIN CENTER BARN DANCE, THE | Universal Music - MGB NA LLC | EU744001 |
| 15432 | PUNKY REGGAE PARTY | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | EU832878; PA27200 |
| 15433 | PUPPCHEN | PolyGram Publishing, Inc. | EU96608; EP48309 |
| 15434 | PUPPET DANCE | Universal Music Corp. | PA0000350006 |
| 15435 | PUPPET MAN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU163905 |
| 15436 | PUPPET, THE | Universal Music Corp. | PA762794 |
| 15437 | PURE HONEY | Universal Music Corp. | PA0002541722 |
| 15438 | PURGATORYING | Universal Music Corp. | PA0001229066 |
| 15439 | PURPLE RAIN | Universal Music Corp. | PAU000613664; PA0000217254 |
| 15440 | PURSUIT OF HAPPINESS | Universal Music Corp. | PA0002334915 |
| 15441 | PUSH | Songs Of Universal, Inc. | PA96431; PA111915 |

| | | | |
|---|---|---|---|
| 15442 | PUSH | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279386 |
| 15443 | PUSH & PULL | Universal Music Corp. | PA1769389 |
| 15444 | PUSH ME AWAY | Universal Music - Z Tunes LLC | PA1071202 |
| 15445 | PUSH ME AWAY | Universal Music - Z Tunes LLC | PA1626319 |
| 15446 | PUSHER, THE | Universal Music Corp. | EU38112; RE736539; EP241390; RE623388 |
| 15447 | PUSHING DRUGS | Songs Of Universal, Inc. | PA1695691 |
| 15448 | PUSHING ME AWAY | Universal Music - Z Tunes LLC | PA0001092517 |
| 15449 | PUSHING THE NEEDLE TOO FAR | Songs Of Universal, Inc. | PA512826 |
| 15450 | PUSHING THE SHINE | Universal Music - MGB NA LLC | PA1838243 |
| 15451 | PUSHING THROUGH | Universal Music - Z Tunes LLC | PA1162803; PA1161423 |
| 15452 | PUSSY AIN'T NOTHIN' | Universal Music - Z Tunes LLC | PA941482 |
| 15453 | PUT A CURSE ON YOU | Universal Music Corp. | EU143570 |
| 15454 | PUT A LITTLE LOVE AWAY | Songs Of Universal, Inc. | EU341965; EP324521 |
| 15455 | PUT A LITTLE LOVIN' ON ME | PolyGram Publishing, Inc. | EP362199; EP358737 |
| 15456 | PUT ANOTHER CHAIR AT THE TABLE | Universal Music Corp. | EP130972 |
| 15457 | PUT FORTH AN EFFORT | Songs Of Universal, Inc. | EU439599 |
| 15458 | PUT IT DOWN | Universal Music - Z Tunes LLC | PA1167783; PA1649989 |
| 15459 | PUT IT IN A LOVE SONG | Universal Music Corp. | PA1677738; PA1677738 |
| 15460 | PUT ME ON | Songs Of Universal, Inc. | PA1987213 |
| 15461 | PUT ME ON | Universal Music Corp. | EU722706; EP371832 |
| 15462 | PUT MY MIND AT EASE | Songs Of Universal, Inc. | EU0000988885 |
| 15463 | PUT MY T-SHIRT ON | Universal Music - Z Tunes LLC | PA0001396018 |
| 15464 | PUT ON YOUR OLD BROWN SHOES | Universal Music Corp. | PA0000153466 |
| 15465 | PUT OUT THE LIGHT | Songs Of Universal, Inc. | EU427685; EP327326 |
| 15466 | PUT THE GUNS DOWN | Universal Music - Z Tunes LLC | PA0002069094 |
| 15467 | PUT US TOGETHER AGAIN | Songs Of Universal, Inc. | PA318282 |
| 15468 | PUT YOU IN A ROOM | Universal Music Corp. | PA0002091099 |
| 15469 | PUT YOUR FILAS ON | Universal Music - Z Tunes LLC | PA1206635 |
| 15470 | PUT YOUR HEAD ON MY SHOULDER | Songs Of Universal, Inc. | EFO60827; RE305871 |
| 15471 | PUT YOUR LITTLE FOOT | PolyGram Publishing, Inc. | PA187687 |
| 15472 | PUT YOUR RECORDS ON | Universal Music Publishing Ltd.; Universal Music Corp. | PA0001368823 |
| 15473 | PUTTING MY HEART ON THE LINE | Universal Music Corp. | EU799090 |
| 15474 | PYD | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001905346; PA0001397675 |
| 15475 | PYRETTA BLAZE | Universal Music - MGB NA LLC | PA1057650 |
| 15476 | QUALITY TIME | Universal Music - Z Tunes LLC | PA0000789882 |
| 15477 | QUART IN SESSION | Songs Of Universal, Inc. | PA873863 |
| 15478 | QUEEN ANNE'S LACE | Universal Music Corp.; Universal Music - MGB NA LLC | PA322010 |
| 15479 | QUEEN BEE | PolyGram Publishing, Inc. | EU650376; EP152090 |
| 15480 | QUEEN BEE | Universal Music - MGB NA LLC | EU54473 |
| 15481 | QUEEN IS DEAD, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316815 |
| 15482 | QUEEN JANE APPROXIMATELY | Songs Of Universal, Inc. | EU0000903130; EP0000211690 |
| 15483 | QUEEN OF 1964 | Songs of Universal, Inc.; Universal Music - MGB NA LLC | EU532856 |
| 15484 | QUEEN OF MY HOUSE | PolyGram Publishing, Inc. | PA304603 |
| 15485 | QUEEN OF POP, THE | Universal Music Corp. | PA2092318 |
| 15486 | QUEEN OF THE AIR | Songs of Universal, Inc.; Universal Music Corp. | PA0000795449; PA0000845548 |
| 15487 | QUESTION | Universal Music Corp. | EU629354; RE386979 |
| 15488 | QUESTION | Universal Music Corp. | PA892043 |
| 15489 | QUESTION MARK, A | Universal Music - MGB NA LLC | PA0000943571 |
| 15490 | QUICK ONE, A | Songs Of Universal, Inc. | PA0000163829 |
| 15491 | QUIET MONEY | Universal Music Corp. | PA1147339 |
| 15492 | QUIET PLACE (PRELUDE) | Universal Music - Z Tunes LLC | PA0000914347 |
| 15493 | QUIET ROOM | Universal Music - Z Tunes LLC | PA693453 |
| 15494 | QUIET STORM | Universal Music - Z Tunes LLC | PA873861 |
| 15495 | QUINN, THE ESKIMO (THE MIGHTY QUINN) | Songs of Universal, Inc. | EP0000243573; EU0000032833; PA0000049320; PA0000275019; EP0000279682 |

| 15496 | QUIT MY BABY | Universal Music - MGB NA LLC | EU483417 |
|---|---|---|---|
| 15497 | QUIT YOUR LOWDOWN WAYS | Songs Of Universal, Inc. | EU0000757683; RE0000529549; EP0000190899; RE0000588402 |
| 15498 | QUITTER | Songs Of Universal, Inc. | PA730720 |
| 15499 | R U READY | Universal Music - Z Tunes LLC | PA945825 |
| 15500 | R-EVOLVE | Universal Music - Z Tunes LLC | PA0001627821 |
| 15501 | R.E.A.L.I.T.Y. | Universal Music - Z Tunes LLC | PA951042 |
| 15502 | R.S.V.P. | PolyGram Publishing, Inc. | PA1049234 |
| 15503 | R&B THUG | Universal Music - Z Tunes LLC | PA0001070499 |
| 15504 | RACE FOR THE SUN | Songs Of Universal, Inc. | PA1752489 |
| 15505 | RACE WITH DESTINY | Universal Music - Z Tunes LLC | PA566444 |
| 15506 | RACE, THE | Universal Music - Z Tunes LLC | PA0001854628 |
| 15507 | RACIST, THE | Universal Music - Z Tunes LLC | PA966051 |
| 15508 | RADIANCE, THE | Universal Music - Z Tunes LLC | PA0001725615 |
| 15509 | RADIO | PolyGram Publishing, Inc. | PA1752514 |
| 15510 | RADIO | PolyGram Publishing, Inc. | PA1044605 |
| 15511 | RADIO MESSAGE | Universal Music - Z Tunes LLC | PA0001733047 |
| 15512 | RADIO SONG, THE | Universal Music Corp. | EU81071; RE732596; RE749397 |
| 15513 | RADIOLOGY | Universal Music - MGB NA LLC | PA1164952 |
| 15514 | RAG DOLL | Universal Music - MGB NA LLC | EP342671 |
| 15515 | RAG DOLL | Universal Music Corp. | EU785045; RE520977 |
| 15516 | RAG DOLL | Universal Music Corp.; Universal Music - Z Tunes LLC | PA554848 |
| 15517 | RAGA | Universal Music Corp. | PA773779 |
| 15518 | RAGDOLL | Universal Music - MGB NA LLC | PA1805172 |
| 15519 | RAGIN' CAJUN | Songs Of Universal, Inc. | PAU368985; PA136574 |
| 15520 | RAGING FIRE | Universal Music Corp. | EU759061 |
| 15521 | RAGS TO RAGS | Universal Music Corp. | PA810585; PA830594 |
| 15522 | RAILROAD MAN | Universal Music Corp. | PA1284319 |
| 15523 | RAILROAD SONG | Universal Music Corp. | EU0000575364 |
| 15524 | RAILROAD, THE | Universal Music Corp. | EU804815 |
| 15525 | RAIN | PolyGram Publishing, Inc. | PA1044611 |
| 15526 | RAIN | Universal Music - Z Tunes LLC | PA1147022 |
| 15527 | RAIN | Universal Music - Z Tunes LLC | PA583933 |
| 15528 | RAIN | Universal Music Corp. | PA1100444 |
| 15529 | RAIN | Universal Music Corp. | PA0000601878 |
| 15530 | RAIN, SLEET, SNOW | Songs Of Universal, Inc. | EU23792; EU23792 |
| 15531 | RAIN.SUN.GONE | Universal Music - Z Tunes LLC | PA1162587; PA1161426 |
| 15532 | RAINBOW | Universal Music - Z Tunes LLC | PA603796 |
| 15533 | RAINBOW | Universal Music Corp. | PA0002142092; PA0002179708 |
| 15534 | RAINBOW CHILD | PolyGram Publishing, Inc. | PA441567 |
| 15535 | RAINBOW RIDE | Songs Of Universal, Inc. | PAU77228; PA81173 |
| 15536 | RAINBOW RIDER | PolyGram Publishing, Inc. | PAu288592 |
| 15537 | RAINING BLOOD | Universal Music - MGB NA LLC | PA0000343127 |
| 15538 | RAINING MEN | Universal Music Corp. | PA0001732814; PA0001732814 |
| 15539 | RAINING ON THE SKY | Universal Music Corp. | PA896467 |
| 15540 | RAINY DAY | PolyGram Publishing, Inc. | PA990313 |
| 15541 | RAINY DAY | Universal Music - MGB NA LLC | PA816052 |
| 15542 | RAINY DAY SONG | Songs Of Universal, Inc. | PAU000193776; PA0000131130 |
| 15543 | RAINY DAY SUN | Universal Music Corp. | PA0000578008; PA0000606788 |
| 15544 | RAINY DAY WOMEN # 12 & 35 | Songs Of Universal, Inc. | EU0000930905; EP0000217592; PA0000049246 |
| 15545 | RAINY JANE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU116328 |

| 15546 | RAINY NIGHT | Universal Music - MGB NA LLC | PA291935 |
| 15547 | RAINY NIGHTS AND MEMORIES | PolyGram Publishing, Inc. | EU609026 |
| 15548 | RAINY SEASONS | PolyGram Publishing, Inc. | PA99180 |
| 15549 | RAISE THE BARN | Songs Of Universal, Inc.; Universal Music Corp. | PA1376330 |
| 15550 | RAISE THE FLAG | PolyGram Publishing, Inc. | PA482958 |
| 15551 | RAISED ON THE RADIO | Universal Music Corp. | PA209481; PA428687 |
| 15552 | RAISIN' CAINE | Songs Of Universal, Inc. | EU0000938524 |
| 15553 | RAISING HEAVEN (IN HELL TONIGHT) | Universal Music Corp. | PA422277 |
| 15554 | RAKE AND RAMBLING MAN | PolyGram Publishing, Inc. | PA20548; EP376602 |
| 15555 | RAKE IT UP | Universal Music Corp. | PA0002303342; PA0002299073; PA0002128970 |
| 15556 | RAMBLIN' | PolyGram Publishing, Inc. | EP349029; RE875564 |
| 15557 | RAMBLING WILLIE | Songs Of Universal, Inc. | EU0000718654 |
| 15558 | RAMONA | Universal Music Corp. | PAU75903; PA83690 |
| 15559 | RANDOM ACTS OF SENSELESS VIOLENCE | Universal Music - Z Tunes LLC | PA835425 |
| 15560 | RANSOM | Universal Music Corp. | PA0002484725 |
| 15561 | RAP LIKE ME | Universal Music - Z Tunes LLC | PA954856 |
| 15562 | RAP PROMOTER | Universal Music - Z Tunes LLC | PA822307 |
| 15563 | RAP, THE | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147799 |
| 15564 | RAPPA TERNT SANGA | Universal Music - Z Tunes LLC | PA1396313 |
| 15565 | RARE SPECIES (MODUS OPERANDI) | Universal Music - MGB NA LLC | PA896533 |
| 15566 | RASCAL RASOOL | Universal Music Corp. | PA1652918 |
| 15567 | RASTAMAN | Universal Music Corp. | EU722853 |
| 15568 | RASTAMAN LIVE UP | PolyGram Publishing, Inc.; Universal Music Corp. | PA115656 |
| 15569 | RAT RACE | Universal Music Corp. | EU0000673648; EP0000363109 |
| 15570 | RATHER BE WITH YOU | Universal Music - MGB NA LLC | PA0001165968; PA0001661425 |
| 15571 | RAVEN, THE | Universal Music - MGB NA LLC | EU682396 |
| 15572 | RAZOR BOY | Universal Music Corp. | EU0000416544 |
| 15573 | RAZOR FACE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000283996 |
| 15574 | RE-ENTRY | Universal Music - Z Tunes LLC | PA1158013 |
| 15575 | REACH MY GOAL AT THE END OF THE RAIN-BOW | PolyGram Publishing, Inc. | EU961201 |
| 15576 | READY 4 U 2 LOVE | Universal Music - Z Tunes LLC | PA917445 |
| 15577 | READY FOR LOVE | Songs Of Universal, Inc. | PAU3984000 |
| 15578 | READY FOR LOVE | Universal Music Corp. | PAU1962910 |
| 15579 | READY FOR LOVE | Universal Musica, Inc. | PA0000851778 |
| 15580 | READY FOR THIS LOVE | Universal Music - Z Tunes LLC | PA445892 |
| 15581 | READY SET GO | Universal Music Corp. | PA1831378 |
| 15582 | READY WILLING & ABLE | Songs Of Universal, Inc. | EP83041; RE139503 |
| 15583 | REAL AMERICAN | Universal Music - MGB NA LLC | PA269176 |
| 15584 | REAL DEAL, THE | Songs Of Universal, Inc. | EP366797 |
| 15585 | REAL EYES | Universal Music - Z Tunes LLC | PA693460; PA693460 |
| 15586 | REAL GANGSTAS | Universal Music - Z Tunes LLC | PA0001166743 |
| 15587 | REAL GONE | Universal Music - MGB NA LLC | PA693387 |
| 15588 | REAL GOOD ITCH | Songs Of Universal, Inc. | EU614072 |
| 15589 | REAL GOOD MAN | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1147390 |
| 15590 | REAL LIFE | Songs Of Universal, Inc. | PA0002544893 |
| 15591 | REAL LIFE | Songs Of Universal, Inc. | PA1270159 |
| 15592 | REAL LIFE IN RAP | Songs Of Universal, Inc. | PA1215988 |
| 15593 | REAL LOVE | PolyGram Publishing, Inc. | PA448707 |
| 15594 | REAL LOVE | Universal Music Corp. | PA368168 |
| 15595 | REAL LOVE | Universal Music Corp. | PA0001285424 |
| 15596 | REAL LOVE PLEASE STAND UP | Universal Music - MGB NA LLC | PA252674; PA252674; PA252674; PA252674 |
| 15597 | REAL MOTHER FOR YA, A | Songs Of Universal, Inc. | EP371186 |
| 15598 | REAL OLD-FASHIONED BROKEN HEART | PolyGram Publishing, Inc. | PA120103 |
| 15599 | REAL ONE, THE | Universal Music - MGB NA LLC | PA402924 |
| 15600 | REAL R. KELLY, THE | Universal Music - Z Tunes LLC | PA0001070505 |

| | | |
|---|---|---|
| 15601 | REAL TALK | Universal Music - Z Tunes LLC | PA0001396276 |
| 15602 | REAL THING, THE | PolyGram Publishing, Inc. | PA1029643 |
| 15603 | REAL WORLD | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA2070220 |
| 15604 | REAL WORLD | Universal Music Corp. | PA0000601878 |
| 15605 | REAL WORLD, THE | Universal Music - MGB NA LLC | PA1704659 |
| 15606 | REAL WORLD, THE | Universal Music Corp. | PA1753910 |
| 15607 | REAL YOU, THE | Universal Music - Z Tunes LLC | PAU2046254 |
| 15608 | REALITY | Universal Music - Z Tunes LLC | PA0000922228 |
| 15609 | REALITY IS A RIDE ON THE BUS | Universal Music Corp. | PA795264 |
| 15610 | REALITY TV FEATURING BLACK THOUGHT | PolyGram Publishing, Inc. | PA1676296 |
| 15611 | REALLY IN LOVE | Songs Of Universal, Inc. | PA1226868 |
| 15612 | REALLY MIGHT BE GONE | Universal Music - Z Tunes LLC | PA1159773 |
| 15613 | REALLY NOTHIN' BUT THE BLUES | Universal Music Corp. | EU939769; RE654588 |
| 15614 | REASON WHY, THE | Universal Music - MGB NA LLC | PA1160058 |
| 15615 | REASONS | PolyGram Publishing, Inc. | PAu491232; PA201075 |
| 15616 | REASONS FOR LIVING | Universal Music - MGB NA LLC | PA806988 |
| 15617 | REASONS WHY | PolyGram Publishing, Inc. | EP336883 |
| 15618 | REBEL | Universal Music - Z Tunes LLC | PA1041663 |
| 15619 | REBEL KIND, THE | Universal Music Corp. | EU893111 |
| 15620 | REBEL OF THE UNDERGROUND | Universal Music Corp.; Universal Music - Z Tunes LLC | PA587097; PA587097 |
| 15621 | REBEL WITHOUT A PAUSE | Songs Of Universal, Inc. | PA0000358093 |
| 15622 | REBIRTH, THE | Universal Music Corp. | PA1396213 |
| 15623 | RECKLESS | PolyGram Publishing, Inc. | EU100946 |
| 15624 | RECKLESS AND THE BRAVE, THE | Songs Of Universal, Inc. | PA1819132; PA1819132 |
| 15625 | RECKLESS LOVE | PolyGram Publishing, Inc. | PA69413 |
| 15626 | RECKONING DAY | Universal Music - MGB NA LLC | PA440427 |
| 15627 | RECOGNIZE | Universal Music - Z Tunes LLC | PA942310 |
| 15628 | RECOMBINANT RESURGENCE | Universal Music - Z Tunes LLC | PA1046422 |
| 15629 | RECONSIDER ME | Songs Of Universal, Inc | PA342503 |
| 15630 | RECORD CITY | PolyGram Publishing, Inc. | Eu791283; EU794476 |
| 15631 | RED BALL TEXAS FLYER | Universal Music Corp. | EU606493 |
| 15632 | RED CARPET (PAUSE, FLASH) | Universal Music - Z Tunes LLC | PA0001160487 |
| 15633 | RED CHRISTMAS | Universal Music - Z Tunes LLC | PA964781 |
| 15634 | RED EYE SPECIAL | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU61312 |
| 15635 | RED HOT (BLACK AND BLUE) | Universal Music - Z Tunes LLC | PA945816 |
| 15636 | RED LIGHT | Songs Of Universal, Inc. | PA2107457 |
| 15637 | RED LIGHT ROLL ON | Universal Music Corp. | EU213235; RE775025 |
| 15638 | RED LITE GREEN LITE TNT | Universal Music Corp.; Universal Music - Z Tunes LLC | PA904929; PA390885 |
| 15639 | RED NOSE | Songs Of Universal, Inc. | PA1987211 |
| 15640 | RED PLUM, THE | Universal Music Corp. | EU721111 |
| 15641 | RED RIVER SHORE | Songs Of Universal, Inc. | PAU002181757 |
| 15642 | RED RIVER SHORE | Universal Music Corp. | EU968174; RE654555 |
| 15643 | RED RUBY DA SLEEZE | Universal Music Corp. | PA0002406745 |
| 15644 | RED RUM | Universal Music - Z Tunes LLC | PA943383 |
| 15645 | RED SKY | Universal Music - MGB NA LLC | PA1163634 |
| 15646 | RED TO BLACK | Universal Music - Z Tunes LLC | PA1163455 |
| 15647 | RED WAGON | Universal Music Corp. | EU223570 |
| 15648 | REDEMPTION | Songs Of Universal, Inc.; Universal Music Corp. | PA1385067 |
| 15649 | REDEMPTION SONG | Universal Music Corp. | PA0000077314 |
| 15650 | REDNECK | Universal Music - MGB NA LLC | PA1162560 |

| 15651 | REDNECK FIDDLIN' MAN | Songs Of Universal, Inc. | EU819154 |
|---|---|---|---|
| 15652 | REDNECK ROMEO | Universal Music Corp.; Universal Music - MGB NA LLC | PAU1625733; PA571896 |
| 15653 | REDNECKS, WHITE SOCKS AND BLUE RIBBON BEER | PolyGram Publishing, Inc. | EP319105 |
| 15654 | REEKO | Songs Of Universal, Inc. | PA742353 |
| 15655 | REEL AROUND THE FOUNTAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243215; PA0000218137 |
| 15656 | REELIN' IN THE YEARS | Universal Music Corp. | EU0000353008 |
| 15657 | REFLECTION, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000202253 |
| 15658 | REFLECTIONS | Songs Of Universal, Inc. | EU80089 |
| 15659 | REFLECTIONS | Songs Of Universal, Inc. | PAU65718; PA81169 |
| 15660 | REFLECTIONS OF YOU AND ME | Universal Music Corp. | EU706005 |
| 15661 | REFRIED DREAMS | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA731107 |
| 15662 | REFUGEE | Universal Music Corp. | PA0000072196 |
| 15663 | REFUSE TO BE DENIED | Universal Music - Z Tunes LLC | PA1237863 |
| 15664 | REGATTA DE DUB | Songs Of Universal, Inc. | PA0000257607 |
| 15665 | REGGAE GOT SOUL | PolyGram Publishing, Inc. | PA258317 |
| 15666 | REGGAE NIGHT (INTERLUDE) | Universal Music - Z Tunes LLC | PA1649960 |
| 15667 | REGGAE STRUT | Songs Of Universal, Inc. | EU0000524088 |
| 15668 | REGGATTA DE BLANC | Songs Of Universal, Inc. | PA0000069033 |
| 15669 | REGRET | Songs Of Universal, Inc. | PA851749 |
| 15670 | REGRETS | Songs Of Universal, Inc. | PA852671 |
| 15671 | REHEARSALS FOR RETIREMENT | Universal Music Corp. | EU236197; RE797272 |
| 15672 | REHUMANIZE YOURSELF | Songs Of Universal, Inc. | PA0000128664 |
| 15673 | REIGN OF FIRE | Universal Music - Z Tunes LLC | PA1099775 |
| 15674 | REIGN OF LOVE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820457 |
| 15675 | RELEASE | Songs Of Universal, Inc. | PA0002000090 |
| 15676 | RELEASE ME | Songs Of Universal, Inc. | PA0001346221 |
| 15677 | RELEASE THE HOSTAGES | Songs Of Universal, Inc. | PA782942 |
| 15678 | RELIGION | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176773 |
| 15679 | RELIGIOUS | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001678103 |
| 15680 | RELIGIOUS LOVE | Universal Music - Z Tunes LLC | PA0000772554 |
| 15681 | REMAIN | Universal Music Corp. | PA888350 |
| 15682 | REMEMBER | Universal Music - MGB NA LLC | PA806935 |
| 15683 | REMEMBER | Universal Music Corp. | EU0000281907 |
| 15684 | REMEMBER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PAU000096472 |
| 15685 | REMEMBER HOME | Songs Of Universal, Inc. | PA2068168 |
| 15686 | REMEMBER ME | Songs Of Universal, Inc. | PAU000034276 |
| 15687 | REMEMBER ME | Universal Music Corp. | EU790404; EU791445; EP193422; RE539504; RE539508; RE601138 |
| 15688 | REMEMBER ME (WHEN THE CANDLE LIGHTS ARE GLEAMING) | PolyGram Publishing, Inc. | EP10614 |
| 15689 | REMEMBER THE TIMES | PolyGram Publishing, Inc. | PA1092420 |
| 15690 | REMEMBER TO REMIND ME (I'M LEAVING) | PolyGram Publishing, Inc. | EP350432 |
| 15691 | REMEMBER WHAT I TOLD YOU TO FORGET | Songs Of Universal, Inc. | EU359037; EP343191 |
| 15692 | REMEMBER WHERE YOU CAME FROM | Universal Music - Z Tunes LLC | PA943385 |
| 15693 | REMEMBERING YOU | Songs Of Universal, Inc. | PA256494 |
| 15694 | REMIND ME | PolyGram Publishing, Inc. | EP89481; EP336384 |

| 15695 | REMINISCE FOR A WHILE | Songs Of Universal, Inc. | PA0000707180 |
|---|---|---|---|
| 15696 | RENDEZVOUS | Songs Of Universal, Inc. | PA0001131252 |
| 15697 | RENDEZVOUS | Songs Of Universal, Inc. | PAU241088 |
| 15698 | RENDEZVOUS | Songs Of Universal, Inc.; Universal Music Corp. | EU588138; EP365460 |
| 15699 | RENEGADE | Songs Of Universal, Inc. | PA518161 |
| 15700 | RENTED ROOMS | PolyGram Publishing, Inc. | PA896420 |
| 15701 | REPEAT AFTER ME | Universal Music Corp. | EP102905 |
| 15702 | REPETITION | Universal Music - MGB LLC | PA1075279 |
| 15703 | REPRESENT | Songs Of Universal, Inc. | PA2100874 |
| 15704 | REPRISE | Universal Music Corp. | PA685785 |
| 15705 | REPTILE | Universal Music Corp. | PAU1508308; PA762858 |
| 15706 | REPUTATION CALLS | Songs Of Universal, Inc. | PA945395 |
| 15707 | REQUIEM, THE | Universal Music - Z Tunes LLC | PA0001725614 |
| 15708 | RESCUE JAH CHILDREN | PolyGram Publishing, Inc. | EU810031 |
| 15709 | RESET I | Universal Music Corp. | PA1940901 |
| 15710 | RESET II | Universal Music Corp. | PA1940899 |
| 15711 | RESET III | Universal Music Corp. | PA1940890 |
| 15712 | RESPECT | Songs Of Universal, Inc. | EU0000882318; RE0000608238; RE0000685032; EP0000377984; RE0000842494 |
| 15713 | RESPECT YOURSELF | Universal Music Corp. | EU231341; EP291780 |
| 15714 | RESPECTABLE | Songs Of Universal, Inc. | EU243359 |
| 15715 | RESPOND REACT | Universal Music - MGB NA LLC | PA862196 |
| 15716 | RESPONSIBLE | Songs Of Universal, Inc. | PA887845 |
| 15717 | REST (WILL TAKE CARE OF ITSELF), THE | Universal Music Corp. | PA585393 |
| 15718 | REST IN PEACE | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA832197 |
| 15719 | REST OF FOREVER, THE | Universal Music - MGB NA LLC | PAU1466716 |
| 15720 | REST OF MY LIFE, THE | PolyGram Publishing, Inc. | PA1373012 |
| 15721 | REST OF MY LIFE, THE | Universal Music Corp. | PA0001334185 |
| 15722 | RESTLESS | PolyGram Publishing, Inc. | EU97327 |
| 15723 | RESTLESS | Songs Of Universal, Inc.; Universal Music Corp. | PA0000323189 |
| 15724 | RESTLESS | Universal Music Corp. | PAu000061044; PA0000074692 |
| 15725 | RESTLESS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218657 |
| 15726 | RESTLESS DREAMER | Universal Music Corp. | PAU951947; PA387693 |
| 15727 | RESTLESS FAREWELL | Songs Of Universal, Inc. | EU0000815860; RE0000588388; EP0000215768; RE0000648139 |
| 15728 | RESTRAINING ORDER BLUES | Universal Music Corp. | PA1200673 |
| 15729 | RESURRECT | PolyGram Publishing, Inc. | PA369870 |
| 15730 | RESURRECTION | Songs Of Universal, Inc. | EU83710 |
| 15731 | RESURRECTION | Universal Music - Z Tunes LLC | PA896615 |
| 15732 | RETALIATION | Universal Music - Z Tunes LLC | PA940149 |
| 15733 | RETRO (ROUGH) | Universal Music Corp. | PA1934547 |
| 15734 | RETURN | Universal Music - Z Tunes LLC | PA976329 |
| 15735 | RETURN | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801944 |
| 15736 | RETURN (REMIX), THE | Universal Music - Z Tunes LLC | PA0001944334; PA0002540497 |
| 15737 | RETURN OF THE BOOM BAP | Universal Music - Z Tunes LLC | PA711672 |
| 15738 | RETURN TO ME | Universal Music - Z Tunes LLC | PA1626396 |

| | | | |
|---|---|---|---|
| 15739 | RETURN TO PARADISE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 15740 | RETURN, THE | Universal Music - Z Tunes LLC | PA0001944195 |
| 15741 | REUNION | Songs Of Universal, Inc. | PA713707 |
| 15742 | REUNION | Universal Music Corp. | EU44018 |
| 15743 | REVELATION | PolyGram Publishing, Inc. | PAu89041; PA94226 |
| 15744 | REVELATIONS | Universal Music - Z Tunes LLC | PA1133842 |
| 15745 | REVENGE | Universal Music - MGB NA LLC | EU0000671031 |
| 15746 | REVEREND, THE | Universal Music - Z Tunes LLC | PA512917 |
| 15747 | REVERIE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000017378 |
| 15748 | REVIVAL TIME | PolyGram Publishing, Inc. | PA126009 |
| 15749 | REVOLT | Universal Music - MGB NA LLC | PA1015097 |
| 15750 | REVOLUTION, THE | Universal Music Corp. | EU0000733213; RE0000477597 |
| 15751 | RHAPSODY IN THE RAIN | Songs Of Universal, Inc. | EU922459 |
| 15752 | RHIANNON | Songs of Universal, Inc. | EU0000605872; RE0000889302; PA000045117; PA0000115835; PA0000137418 |
| 15753 | RHYMES | Universal Music - Z Tunes LLC | PA440352 |
| 15754 | RHYTHM TRAX - HOUSE PARTY STYLE | Universal Music - Z Tunes LLC | PA391295 |
| 15755 | RICH KIDS | Songs Of Universal, Inc. | PA63871 |
| 15756 | RICH MAN | Universal Music - MGB NA LLC | PAU213198; PA110700 |
| 15757 | RICHEST FOOL ALIVE, THE | PolyGram Publishing, Inc. | PA1058645 |
| 15758 | RICKY | Universal Music - MGB NA LLC | PA0000340743 |
| 15759 | RICO MAMBO | Universal Music Corp. | PA326189 |
| 15760 | RIDDLE BOX | Universal Music - Z Tunes LLC | PA740735 |
| 15761 | RIDE ALONG | Universal Music - MGB NA LLC | PA0000386809 |
| 15762 | RIDE LIKE HELL | Universal Music - Z Tunes LLC | PA908757 |
| 15763 | RIDE MY PONY | Universal Music - MGB NA LLC | PA1693479 |
| 15764 | RIDE OF YOUR LIFE | PolyGram Publishing, Inc.; Universal Music Corp. | PA618587 |
| 15765 | RIDER | Universal Music Corp. | PA1395512; PA1395512 |
| 15766 | RIDER OF DAYS | Universal Music Corp. | PA2103446 |
| 15767 | RIDGE ROAD | Universal Music - Z Tunes LLC | PA1396307 |
| 15768 | RIDIN' | Universal Music Corp. | EU326873; RE816207 |
| 15769 | RIDIN' ON THE GRAVY TRAIN | Universal Music Corp. | EU440057 |
| 15770 | RIDING SHOTGUN | Universal Music - Z Tunes LLC | PA835428 |
| 15771 | RIDING THE BLINDS | Universal Music Corp. | EU284042; RE799636; PA385359 |
| 15772 | RIDING WITH THE KING | Universal Music - MGB NA LLC | PA188354 |
| 15773 | RIGHT BACK | Universal Music - Z Tunes LLC | PA0001933957 |
| 15774 | RIGHT BACK IN MY ARMS AGAIN | Songs Of Universal, Inc. | EU830848 |
| 15775 | RIGHT BACK IN YOUR ARMS AGAIN | Songs Of Universal, Inc. | EU962447 |
| 15776 | RIGHT BY MY SIDE | Universal Music Corp. | PA0001915006 |
| 15777 | RIGHT BY YOU | Songs Of Universal, Inc. | PA0000121578 |
| 15778 | RIGHT FEELING AT THE WRONG TIME, THE | Universal Music - MGB NA LLC | EU773882 |
| 15779 | RIGHT HERE | Songs Of Universal, Inc. | PA664029 |
| 15780 | RIGHT HERE AND NOW | Universal Music Corp. | PA884406 |
| 15781 | RIGHT IN THE PALM OF YOUR HAND | PolyGram Publishing, Inc. | EP354131 |
| 15782 | RIGHT IS RIGHT | Universal Music Corp. | EU566890 |
| 15783 | RIGHT NOW | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1163445 |
| 15784 | RIGHT NOW | Universal Music - Z Tunes LLC | PA693449 |
| 15785 | RIGHT NOW LOVE, A | Universal Music Corp. | EU97803; RE756262 |
| 15786 | RIGHT NOW TENNESSEE BLUES | Songs Of Universal, Inc. | EU719427; EP366718 |
| 15787 | RIGHT ON | Songs Of Universal, Inc.; Universal Music Corp. | PA0002529741 |
| 15788 | RIGHT ON THE MONEY | Songs Of Universal, Inc. | PA318213 |
| 15789 | RIGHT ON TIME | Songs Of Universal, Inc. | PA68587 |
| 15790 | RIGHT ON YOU | Songs Of Universal, Inc. | PA2102962 |
| 15791 | RIGHT ONE, THE | PolyGram Publishing, Inc. | EP216370 |

| | | | |
|---|---|---|---|
| 15792 | RIGHT ONE, THE | Universal Music - Z Tunes LLC | PA1024061 |
| 15793 | RIGHT PLACE | Universal Music Corp. | PA0000350007 |
| 15794 | RIGHT PLACE AT THE RIGHT TIME, THE | Songs Of Universal, Inc. | EU495276 |
| 15795 | RIGHT SIDE OF TOWN | Songs Of Universal, Inc. | PA794951 |
| 15796 | RIGHT STUFF | PolyGram Publishing, Inc. | PA368340; PA385264 |
| 15797 | RIGHT STUFF, THE | Universal Music Corp. | PA0000350014 |
| 15798 | RIGHT THROUGH THE HEART | Universal Music - MGB NA LLC | PAU127749 |
| 15799 | RIGHT THROUGH YOU | Universal Music Corp. | PA0000705731 |
| 15800 | RIGHT THRU ME | Universal Music Corp. | PA0001745303 |
| 15801 | RIGHT THURR | Universal Music Corp.; Universal Music - MGB NA LLC | PA1213328; PA1242122; PA1158103; PA1164891 |
| 15802 | RIGHT TIME OF THE NIGHT | Songs Of Universal, Inc. | EU679339; EP366063 |
| 15803 | RIGHT WHERE I BELONG | Songs Of Universal, Inc. | PA1270164 |
| 15804 | RIGHTFOOT | Universal Music Corp. | PA1287867 |
| 15805 | RING SONG, THE | Songs Of Universal, Inc. | PA1671941 |
| 15806 | RING THEM BELLS | Songs Of Universal, Inc. | PA0000450675; PA0000433705; PAU001239771 |
| 15807 | RINGING OF REVOLUTION | Universal Music Corp. | EU899115; RE608257 |
| 15808 | RINGLING RINGLING | Songs Of Universal, Inc. | EU469049 |
| 15809 | RINGMASTER'S WORLD | Universal Music - Z Tunes LLC | PA1237454 |
| 15810 | RINGTONE | Universal Music - Z Tunes LLC | PA0001656130 |
| 15811 | RINSE | Songs Of Universal, Inc. | PA1108020 |
| 15812 | RIOT | Songs Of Universal, Inc. | PA421440 |
| 15813 | RIOTSTARTER | Universal Music - MGB NA LLC | PA1163404 |
| 15814 | RIP AND TEAR | PolyGram Publishing, Inc. | PA448556 |
| 15815 | RIP IT UP | Universal Music Corp. | PA202544 |
| 15816 | RISE | Universal Music - MGB NA LLC | PA1131812 |
| 15817 | RISE | Universal Music Corp. | PAU110743; PAU2412938 |
| 15818 | RISE AND SHINE | PolyGram Publishing, Inc. | EU174763 |
| 15819 | RISE OR FALL | PolyGram Publishing, Inc. | PA355555 |
| 15820 | RISE UP | Songs Of Universal, Inc. | PA1896588 |
| 15821 | RISE UP | Songs Of Universal, Inc. | PA0002113649 |
| 15822 | RISE UP | Universal Music - Z Tunes LLC | PA0001396294 |
| 15823 | RISE UP (EASY RIDER) | Universal Music - MGB NA LLC | EU164577 |
| 15824 | RISE, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA1727794; PA1727794 |
| 15825 | RITA MAY | Songs Of Universal, Inc. | EP0000374193; EU0000621630; EU0000613351 |
| 15826 | RITES OF SPRING | Songs Of Universal, Inc. | PA1671935 |
| 15827 | RITUAL | PolyGram Publishing, Inc. | PA369868; PA368248 |
| 15828 | RIVER KNOWS YOUR NAME, THE | Universal Music - MGB NA LLC | PA0000808222 |
| 15829 | RIVER RUNS, NEWGROWN PLUMS | Songs Of Universal, Inc. | EP0000284483 |
| 15830 | RIVER TO THE SUN | Universal Music Corp. | EU373422; RE816904 |
| 15831 | RIVER, THE | PolyGram Publishing, Inc. | PA427428 |
| 15832 | RIVER, THE | Songs Of Universal, Inc. | PA0001822211 |
| 15833 | RIVER'S GONNA RISE | Universal Music Corp. | PA301758 |
| 15834 | RIVERBOAT GAMBLERS | Universal Music - MGB NA LLC | PA278898 |
| 15835 | RIVERBOAT SONG, THE | Universal Music Corp. | PAU1874520 |
| 15836 | RIVERS OF BABYLON | PolyGram Publishing, Inc. | PAU24775 |
| 15837 | RNB | Universal Music Corp. | PA0002484715 |
| 15838 | RNW@Y | Universal Music - Z Tunes LLC | PA0001237301 |
| 15839 | ROAD GOES ON FOREVER, THE | Songs Of Universal, Inc. | PA0000454354; PA0000474612 |
| 15840 | ROAD GOES ON FOREVER, THE | Universal Music Corp. | PA608489 |
| 15841 | ROAD HOG | Universal Music Corp. | PA115204 |
| 15842 | ROAD I'M ON, THE | Songs Of Universal, Inc. | PA1120568 |
| 15843 | ROAD OF THE RIGHTEOUS | Universal Music Corp. | PA925691 |
| 15844 | ROAD SCHOLAR | PolyGram Publishing, Inc. | PA491769 |

| | | |
|---|---|---|
| 15845 | ROAD TO EL DORADO, THE | Songs of Universal, Inc. | PAU002425735; PA0000998602; PA0001014308 |
| 15846 | ROAD TO GLORY | Universal Music Corp. | EU373424; RE816906 |
| 15847 | ROADIE SONG, THE | Universal Music Corp. | PA611394 |
| 15848 | ROADS AND OTHER REASONS | Universal Music - MGB NA LLC | EU453462; EU453462 |
| 15849 | ROADS UNTRAVELED | Universal Music - Z Tunes LLC | PA0001805747 |
| 15850 | ROARING OF THE LAMB, THE | Universal Music Corp. | EU0000395110 |
| 15851 | ROBERTA | PolyGram Publishing, Inc. | EU160581; EP48264; EP47979 |
| 15852 | ROBOT | Universal Music - Z Tunes LLC | PA1041662 |
| 15853 | ROBOT BOY | Universal Music - Z Tunes LLC | PA0001725585 |
| 15854 | ROCK & ROLL MOOD | Universal Music Corp. | EU259975 |
| 15855 | ROCK AND ROLL (COULD NEVER HIP HOP LIKE THIS) PART | Universal Music - Z Tunes LLC | PA0001163427 |
| 15856 | ROCK AND ROLL BAND | Universal Music Corp. | EU347369; RE816579 |
| 15857 | ROCK AND ROLL CROOK | Universal Music Corp. | EU559830 |
| 15858 | ROCK AND ROLL FORTY SEVEN | Universal Music Corp. | EU777923 |
| 15859 | ROCK AND ROLL HEAVEN'S GATE | Songs Of Universal, Inc. | PA1889253 |
| 15860 | ROCK AND ROLL HOLIDAY | Universal Music - MGB NA LLC | EU613681; EU613681 |
| 15861 | ROCK AND ROLL HOOCHIE KOO | Universal Music - MGB NA LLC | EU197272 |
| 15862 | ROCK AND ROLL MADONNA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000143147 |
| 15863 | ROCK BOTTOM | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1785446 |
| 15864 | ROCK FOR THE FORGOTTEN, A | Universal Music Corp. | PA301754 |
| 15865 | ROCK ME | Songs Of Universal, Inc. | EU94717; EP259599 |
| 15866 | ROCK ME IN THE RHYTHM OF YOUR LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PA0000527140 |
| 15867 | ROCK ME TONIGHT (FOR OLD TIMES SAKE) | Universal Music Corp. | PA265043 |
| 15868 | ROCK ME WHEN HE'S GONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000271903 |
| 15869 | ROCK OF YOUR LOVE, THE | Universal Music - MGB NA LLC | PA1015818 |
| 15870 | ROCK RADIO | Universal Music Corp. | PA110131 |
| 15871 | ROCK RULING | PolyGram Publishing, Inc. | PA355982 |
| 15872 | ROCK STAR | Songs of Universal, Inc.; Universal Music Corp. | PA0001136010 |
| 15873 | ROCK STAR | Universal Music - Z Tunes LLC | PA0001396287 |
| 15874 | ROCK STEADY | Songs Of Universal, Inc. | PA0000351658; PA0001038443 |
| 15875 | ROCK THE BOP | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU508471 |
| 15876 | ROCK THE FUNKY BEAT | Universal Music - MGB NA LLC | PA541444 |
| 15877 | ROCK THE HOUSE | Universal Music - Z Tunes LLC | PA338783 |
| 15878 | ROCK UP MY BIRDIE | Universal Music - Z Tunes LLC | PA940163 |
| 15879 | ROCK YOU LIKE A HURRICANE | Universal Music - MGB NA LLC | PA0000209969 |
| 15880 | ROCK YOUR BABY | Polygram Publishing, Inc. | Eu979379 |
| 15881 | ROCKAWAY | Songs of Universal, Inc. | PAU001520999 |
| 15882 | ROCKET MAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000156255; RE0000822043 |
| 15883 | ROCKET MAN (I THINK IT'S GOING TO BE A LONG LONG TIME) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000156255; RE0000822043 |
| 15884 | ROCKET SHIP | Songs Of Universal, Inc.; Universal Music Corp. | PA0002333828 |
| 15885 | ROCKIN' ALONE (IN AN OLD ROCKING CHAIR) | Universal Music Corp. | EU63521; EP33562 |
| 15886 | ROCKIN' BACK INSIDE MY HEART | Songs Of Universal, Inc.; Universal Music Corp. | PA525060 |
| 15887 | ROCKIN' IN THE CONGO | PolyGram Publishing, Inc. | EU462464 |
| 15888 | ROCKIN' ROCK AND ROLL | Universal Music Corp. | EU978376 |
| 15889 | ROCKIN' THE BOAT OF LOVE | PolyGram Publishing, Inc. | EU698221 |
| 15890 | ROCKIN' THE ROCK | Universal Music Corp. | PA785062 |
| 15891 | ROCKIN' THEM BONES | Universal Music - Z Tunes LLC | PA767696 |
| 15892 | ROCKING IN THE SAME OLD BOAT | Songs Of Universal, Inc. | EU74028; EU151437 |
| 15893 | ROCKNROLL | Universal Music - MGB NA LLC | PA1164946 |

| 15894 | ROCKS | Songs Of Universal, Inc. | PA0001816028 |
|---|---|---|---|
| 15895 | ROCKS AND GRAVEL (SOLID ROAD) | Songs Of Universal, Inc. | EU0000757678; EP0000217711 |
| 15896 | ROCKSTAR | Songs Of Universal, Inc. | PA1913552 |
| 15897 | ROCKSTAR CHAINZ | Songs Of Universal, Inc.; Universal Music Corp. | PA0002399536 |
| 15898 | ROCKY MUSIC | PolyGram Publishing, Inc. | PA270807 |
| 15899 | ROCKY'S HOT CLUB | Universal Music Corp. | EU799089 |
| 15900 | RODEO | Songs Of Universal, Inc. | PA1990770 |
| 15901 | RODEO | Universal Music - Z Tunes LLC; Songs Of Universal, Inc. | PA0001164210; PA0001396216 |
| 15902 | RODEO MAN | Songs Of Universal, Inc. | EU281773 |
| 15903 | ROGER THAT | Songs Of Universal, Inc.; Universal Music Corp. | PA0002008050; PA0002142166; PA0001744981; PA0001712958 |
| 15904 | ROLAND CHORALE | Songs Of Universal, Inc. | PAU1715986 |
| 15905 | ROLAND, THE HEADLESS THOMPSON GUNNER | Songs Of Universal, Inc. | PA8168 |
| 15906 | ROLEX | Songs Of Universal, Inc. | PA0002109560 |
| 15907 | ROLL 'EM PHAT | Universal Music - Z Tunes LLC | PA945900 |
| 15908 | ROLL AWAY | Universal Music Corp. | PA714913 |
| 15909 | ROLL AWAY THE STONE | Universal Music - MGB NA LLC | PAU162630 |
| 15910 | ROLL GYPSY ROLL | Universal Music Corp. | EU0000657360; RE0000891412 |
| 15911 | ROLL MISSISSIPPI | Songs Of Universal, Inc. | EU727235; EP366716 |
| 15912 | ROLL ON (EIGHTEEN WHEELER) | Universal Music Corp. | PA207158; PA151571; PA167780 |
| 15913 | ROLL ON JOHN | Songs Of Universal, Inc. | PA0001813271 |
| 15914 | ROLL TENNESSEE RIVER | Universal Music Corp. | PA259660 |
| 15915 | ROLL WITH IT | Universal Music - Z Tunes LLC | PA859266 |
| 15916 | ROLL WITH ME | Universal Music - MGB NA LLC | EU529965 |
| 15917 | ROLLER COASTER | Universal Music Corp. | PA0001907223; PA0002238861 |
| 15918 | ROLLER DERBY | Universal Music Corp. | EU34904; EP365941 |
| 15919 | ROLLER SKATIN' MATE | PolyGram Publishing, Inc. | PAu138506 |
| 15920 | ROLLER SKATING | Universal Music Corp. | PA213896; PA426528 |
| 15921 | ROLLIN' | Universal Music - Z Tunes LLC | PA0001396290 |
| 15922 | ROLLIN' | Universal Music - Z Tunes LLC | PA0001034554; PA0001034561 |
| 15923 | ROLLIN' AND RAMBLIN' (THE DEATH OF HANK WILLIAMS) | PolyGram Publishing, Inc. | PA426738; PAU858381 |
| 15924 | ROLLIN' AND TUMBLIN' | Songs Of Universal, Inc. | PA0001342156 |
| 15925 | ROMAN CANDLE | Universal Music - MGB NA LLC | PA0000874053 |
| 15926 | ROMAN HOLIDAY | Universal Music Corp. | PA0001915014; PA0001783781 |
| 15927 | ROMAN IN MOSCOW | Universal Music Corp. | PA0001996569 |
| 15928 | ROMAN RELOADED | Universal Music Corp. | PA0001915012; PA0001822015 |
| 15929 | ROMAN'S REVENGE | Universal Music Corp. | PA0001745298 |
| 15930 | ROMANCE IN DURANGO | Songs Of Universal, Inc. | PA0000275025; EP0000349425; EU0000613353 |
| 15931 | ROMANCE IN THE DARK | Songs Of Universal, Inc. | EU240475; EU |
| 15932 | ROMEO | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA528283; PA493687; PA497622 |
| 15933 | ROMEO | Songs Of Universal, Inc. | PA893292 |
| 15934 | ROOM AT THE TOP | Universal Music Corp. | PAU31880 |
| 15935 | ROOM FOR EVERYTHING, A | Universal Music - MGB NA LLC | PA816051 |
| 15936 | ROOM FOR ONE MORE | Universal Music - Z Tunes LLC | PA681531 |
| 15937 | ROOM WITH A VIEW | Universal Music - MGB NA LLC | PA498563 |

| 15938 | ROOMS | Universal Music Corp. | EU22356 |
|---|---|---|---|
| 15939 | ROOST, THE | Universal Music - MGB NA LLC | PA0001015794 |
| 15940 | ROOTLESS | Universal Music Corp. | PA1820415 |
| 15941 | ROOTS TRAIN | PolyGram Publishing, Inc. | EU810023 |
| 15942 | ROPE A DOPE STYLE | Universal Music - Z Tunes LLC | PA583925 |
| 15943 | ROPE AROUND A FOOL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386451 |
| 15944 | ROSACOKE STREET | Universal Music Corp. | EU54362 |
| 15945 | ROSE | Universal Music - Z Tunes LLC | PA0000850259 |
| 15946 | ROSE | Universal Music Corp. | EU276364 |
| 15947 | ROSE COLORED GLASSES | Universal Music - MGB NA LLC | PA554841 |
| 15948 | ROSE DARLING | Universal Music Corp. | EU0000545421 |
| 15949 | ROSE IS FOR TODAY (MY LOVE IS FOR A, THE | PolyGram Publishing, Inc. | PA23400 |
| 15950 | ROSE MARIE | Universal Music Corp. | EU488089 |
| 15951 | ROSE OF EL PASO | PolyGram Publishing, Inc. | PA248030 |
| 15952 | ROSE OF JERICHO | Songs Of Universal, Inc. | PA1786896 |
| 15953 | ROSE PARADE | Universal Music - MGB NA LLC | PA0000859628 |
| 15954 | ROSEMARY BLUE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU180444 |
| 15955 | ROSEMARY'S WINE | Songs Of Universal, Inc. | EU0000522261 |
| 15956 | ROSES | Universal Music Corp.; Universal Music - MGB NA LLC | PA558883 |
| 15957 | ROSES & VIOLETS | Songs Of Universal, Inc. | PA2065821 |
| 15958 | ROSES AND LOVE SONGS | PolyGram Publishing, Inc. | EU476811 |
| 15959 | ROSIE HAD EVERYTHING PLANNED | Universal Music Corp. | EU0000281905 |
| 15960 | ROSIE STRIKE BACK | Songs Of Universal, Inc. | PA344351 |
| 15961 | ROTTEN PEACHES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EP0000293164; EU0000283999 |
| 15962 | ROTTWEILER BLUES | Songs Of Universal, Inc. | PAU1990688; PA753037 |
| 15963 | ROUGH | PolyGram Publishing, Inc. | PA304597 |
| 15964 | ROUGH HOUSIN' | Universal Music - MGB NA LLC | PA139882 |
| 15965 | ROUGH LANDING, HOLLY | Universal Music - MGB NA LLC | PA1163887 |
| 15966 | ROULETTE WHEEL OF LOVE, A | PolyGram Publishing, Inc. | Eu625798 |
| 15967 | ROUND 2 (INTRO) | Universal Music - Z Tunes LLC | PA943377 |
| 15968 | ROUND AND DOWN | Songs Of Universal, Inc. | EU109533 |
| 15969 | ROUND AND ROUND | Songs Of Universal, Inc. | PA1752492 |
| 15970 | ROUND AND ROUND | Songs of Universal, Inc. | PA0001796481; PA0001796481 |
| 15971 | ROUND AND ROUND AND ROUND | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801941 |
| 15972 | ROUND HERE | Songs Of Universal, Inc. | PA0000880960 |
| 15973 | ROVIN' GAMBLER | PolyGram Publishing, Inc. | Eu605648 |
| 15974 | ROW FISHERMAN | PolyGram Publishing, Inc. | PA53422 |
| 15975 | ROY ROGERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 15976 | ROYAL PAIN | Universal Music Corp. | PA1393088 |
| 15977 | ROYAL SCAM, THE | Universal Music Corp. | EU0000679292; PA0000019581 |
| 15978 | ROYALS | Universal Music Corp. | PA0002007289; PA0001904440 |
| 15979 | RUB-A-DUB-DUB | PolyGram Publishing, Inc. | EP72509 |
| 15980 | RUBBED OUT | Universal Music - MGB NA LLC | PA925560 |
| 15981 | RUBBER RING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000274205 |
| 15982 | RUBEN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU857551 |
| 15983 | RUBY LEE | Universal Music - MGB NA LLC | EU473300 |
| 15984 | RUBY LOUISE | Songs Of Universal, Inc. | EU614071; PAU84225 |
| 15985 | RUBY ON THE MORNING | Universal Music - MGB NA LLC | EU193517 |
| 15986 | RUBY, DON'T TAKE YOUR LOVE TO TOWN | Songs Of Universal, Inc. | EU962551 |
| 15987 | RUBY, PLEASE BRING YOUR LOVE TO TOWN | PolyGram Publishing, Inc. | EU163064 |
| 15988 | RUBY'S TWO SAD DAUGHTERS | Universal Music - MGB NA LLC | PA1015535 |
| 15989 | RUDE | Songs Of Universal, Inc. | PA0001923767; PA0001925386 |
| 15990 | RUDY | Universal Music Corp. | EU0000537287 |

| 15991 | RUFF RYDERS ANTHEM | Universal Music Corp. | PA0000707220 |
|---|---|---|---|
| 15992 | RUFUS RASTUS JOHNSON BROWN | Universal Music Corp. | EU174219 |
| 15993 | RUGGED ROAD | Songs Of Universal, Inc. | PA800549 |
| 15994 | RUGS FROM ME TO YOU | Universal Music Corp. | PA1703291 |
| 15995 | RULER'S BACK, THE | Songs Of Universal, Inc. | PA0000449655 |
| 15996 | RULES | Songs Of Universal, Inc. | PA747268 |
| 15997 | RUMBLIN' TRAIN | Universal Music - MGB NA LLC | PA429979 |
| 15998 | RUMORS | Universal Music - Z Tunes LLC | PA943857 |
| 15999 | RUMOUR, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000392936 |
| 16000 | RUN | Songs Of Universal, Inc. | PA1889251 |
| 16001 | RUN | Songs Of Universal, Inc. | PAU611166; PA321405 |
| 16002 | RUN | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1792147 |
| 16003 | RUN AND TELL THAT | Universal Music Corp. | PA0001254708; PA0001115701 |
| 16004 | RUN AROUND LOVER | Universal Music Corp. | EU0000780398; EU0000799089; RE0000525571; RE0000525559 |
| 16005 | RUN RUN RUN | Songs Of Universal, Inc. | EU354856 |
| 16006 | RUN SAMSON RUN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU613041; EU554395 |
| 16007 | RUN THE WORLD (GIRLS) | Universal Music Corp. | PA0001825146; PA0001861905; PA0001761179 |
| 16008 | RUN UP | Universal Music Corp. | PA0002148484; PA0002260235 |
| 16009 | RUN, RUN, RUN | Universal Music Corp. | EU463568 |
| 16010 | RUN, RUN, RUN | Universal Music Corp. | EU300381; RE664722 |
| 16011 | RUNAROUND, THE | Songs Of Universal, Inc. | PA417801 |
| 16012 | RUNAWAY | Songs Of Universal, Inc. | PA1694359 |
| 16013 | RUNAWAY | Universal Music - MGB NA LLC | PA865337 |
| 16014 | RUNAWAY | Universal Music Corp. | PAU1781093 |
| 16015 | RUNAWAY | Universal Music Corp. | PA0002076220; PA0001760669; PA0001806096 |
| 16016 | RUNAWAY TRAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593877; PA0000759225 |
| 16017 | RUNNIN (ALBUM VERSION) | Universal Music Corp. | PA0002551955 |
| 16018 | RUNNIN CHILD | Universal Music Corp. | EU0000330128 |
| 16019 | RUNNIN' | Universal Music Corp. | PA19496 |
| 16020 | RUNNIN' AROUND | Universal Music Corp. | PA229200 |
| 16021 | RUNNIN' AWAY | Songs Of Universal, Inc. | PA145138 |
| 16022 | RUNNIN' BACK | Universal Music Corp. | EU338695; CAU2426345; RE820218 |
| 16023 | RUNNIN' BEHIND | Universal Music Corp.; Universal Music - MGB NA LLC | PA0000561551 |
| 16024 | RUNNIN' BLUES | Universal Music - Z Tunes LLC | PA735064 |
| 16025 | RUNNIN' OUT OF BUD | Universal Music - Z Tunes LLC | PA0001672805 |
| 16026 | RUNNIN' WILD | Universal Music Corp. | EP0000182774; RE0000575826; RE0000547660 |
| 16027 | RUNNING AWAY | PolyGram Publishing, Inc. | PA1245159 |
| 16028 | RUNNING FROM YOUR DAD | Universal Music - Z Tunes LLC | PA1190790 |
| 16029 | RUNNING INTO MEMORIES OF YOU | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU746187 |
| 16030 | RUNNING LOW | Universal Music Corp. | PA0002026118 |
| 16031 | RUNNING OUT OF REASONS TO RUN | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA814582; PA815669 |
| 16032 | RUNNING OUT OF TIME | Songs Of Universal, Inc. | PA849093 |
| 16033 | RUNNING OUT ON ME | Songs Of Universal, Inc. | PA800544 |
| 16034 | RUNNING TO YOU | Songs Of Universal, Inc. | PA0000079792 |
| 16035 | RUNNING TO YOU | Songs Of Universal, Inc. | EF28493 |

| 16036 | RUNNING WITH THE CROWD | Songs Of Universal, Inc. | EU727234; EP366714 |
|---|---|---|---|
| 16037 | RUNWAY, THE | Songs Of Universal, Inc. | EU251579 |
| 16038 | RURAL FAGGOT | Songs Of Universal, Inc. | PA1990764 |
| 16039 | RUSH AND A PUSH AND THE LAND IS OURS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384298 |
| 16040 | RUSH OF BLOOD TO THE HEAD, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073309 |
| 16041 | RUSHOLME RUFFIANS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000258398 |
| 16042 | RUSSIANS | Songs Of Universal, Inc. | PA0001038434; PA0000781156; PA0001038434 |
| 16043 | RUSTY DUSTY BLUES | Universal Music Corp. | EU559307 |
| 16044 | RUSTY HALO | Universal Music - Z Tunes LLC | PA1821333 |
| 16045 | RUSTY RAKE | Universal Music Corp. | PA800107 |
| 16046 | RYE WHISKEY | PolyGram Publishing, Inc. | EP21990 |
| 16047 | S.F.W. | Universal Music - Z Tunes LLC | PA886542 |
| 16048 | S.O.L. BLUES | Universal Music Corp. | EU343182 |
| 16049 | S.O.S. | Universal Music - Z Tunes LLC | PAU2044570 |
| 16050 | S.R. | Universal Music Corp. | PA839223; PA916475 |
| 16051 | S&M AIRLINES | Songs Of Universal, Inc. | PA746365 |
| 16052 | SACRED EMOTION | Songs Of Universal, Inc. | PA461734 |
| 16053 | SACRED HEART | Songs Of Universal, Inc. | PA887845 |
| 16054 | SACRED LOVE | Songs Of Universal, Inc. | PA0001131956 |
| 16055 | SACRIFICE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445454 |
| 16056 | SAD | Universal Music Corp. | PA0002229351 |
| 16057 | SAD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001824531 |
| 16058 | SAD COUNTRY SONG, A | Universal Music - MGB NA LLC | EU500627 |
| 16059 | SAD SONG | Songs Of Universal, Inc. | PAU003547108 |
| 16060 | SAD SONG | Universal Music Corp. | PA2066332 |
| 16061 | SAD SONGS (SAY SO MUCH) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218666; PA0000254603 |
| 16062 | SAD-EYED LADY OF THE LOWLANDS | Songs Of Universal, Inc. | EP0000221669; PA0000049251; PA0000454612 |
| 16063 | SAD, SAD ME | Universal Music Corp. | PA858100 |
| 16064 | SADDLE TRAMP | Songs Of Universal, Inc. | EU664381; EP366720 |
| 16065 | SADDLE UP | Universal Music Corp. | PA689801 |
| 16066 | SADNESS IN A SONG | PolyGram Publishing, Inc. | EU722165 |
| 16067 | SAFE HOME | Universal Music - Z Tunes LLC | PA1237862 |
| 16068 | SAFE IN MY GARDEN | Universal Music Corp. | EU54378 |
| 16069 | SAFER ON THE OUTSIDE | Universal Music - MGB NA LLC | PA981398 |
| 16070 | SAGA | Universal Music - MGB NA LLC | PA1015103 |
| 16071 | SAIL ON SAILOR | Universal Music Corp. | PA0000068282 |
| 16072 | SAIL ON SAILOR | Universal Music Corp. | EU0000380825; EU0000725927; RE0000857822; RE0000909418; PA0000068282 |
| 16073 | SAIL THE WATERWAY | Universal Music Corp. | EU0000311954 |
| 16074 | SAILBOATS | Universal Music Corp. | PA1732539 |
| 16075 | SAILING ON THE TIDE | Universal Music Corp. | PA193935 |
| 16076 | SAILOR'S NOT A SAILOR, A | Universal Music Corp. | EP0000085495; RE0000145809; EU0000366357; RE0000145817 |
| 16077 | SAILS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000211997 |
| 16078 | SAINT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176778 |
| 16079 | SAINT AGNES AND THE BURNING TRAIN | Songs Of Universal, Inc. | PA0000515005; PA0001038448 |
| 16080 | SAINT AND SINNER | PolyGram Publishing, Inc. | PA156490 |

| 16081 | SAINT AUGUSTINE IN HELL | Songs Of Universal, Inc. | PA0000618394; PA0001038456 |
|---|---|---|---|
| 16082 | SAINTLAURENTYSL | Songs Of Universal, Inc.; Universal Music Corp. | PA0002548541 |
| 16083 | SAINTS AND SINNERS | Universal Music Corp. | PA1695455 |
| 16084 | SALLY DOESN'T CALL ME ANYMORE | Universal Music Corp. | PA1052112 |
| 16085 | SALSA | Universal Music Corp. | PA719876 |
| 16086 | SALT LAKE CITY | Universal Music Corp. | EU0000890210; RE0000610575; PAU002079496 |
| 16087 | SALT OF THE EARTH | Universal Music - MGB NA LLC | PA1838221 |
| 16088 | SALTY CANDY | Universal Music Corp. | EU282553; PAU2346359; RE801211 |
| 16089 | SALTY SOUTH | Songs Of Universal, Inc. | PA1913243 |
| 16090 | SALVATION | Universal Music Corp. | PA0001840138 |
| 16091 | SALVATION | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157244; EP0000308567 |
| 16092 | SALVATION IS HERE | Songs Of Universal, Inc. | PA1870302 |
| 16093 | SAM | Universal Music Corp. | EU74155 |
| 16094 | SAME DAMN TIME | Universal Music Corp. | PA1859144 |
| 16095 | SAME GIRL | Universal Music - Z Tunes LLC | PA0001396275 |
| 16096 | SAME IN THE END | Songs Of Universal, Inc. | PA813738 |
| 16097 | SAME OL' | Universal Music - Z Tunes LLC | PA1708579 |
| 16098 | SAME OL' ME | Songs Of Universal, Inc.; Universal Music Corp. | PAU2025203; PA955122; PA765898 |
| 16099 | SAME OL' ROAD | Universal Music Corp. | PA1120823 |
| 16100 | SAME OLD BLUES | Universal Music Corp. | EU281217; EP264238; RE753094; RE799519 |
| 16101 | SAME OLD FOOL, THE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU653714 |
| 16102 | SAME OLD LOVE | Songs Of Universal, Inc. | PA0002074321; PA0002268887; PA0002086169; PA0002020766 |
| 16103 | SAME OLD MAN | Universal Music - MGB NA LLC | PA1693475 |
| 16104 | SAME OLD STORY | Songs Of Universal, Inc. | PA705116 |
| 16105 | SAME OLD STORY | Songs Of Universal, Inc.; Universal Music Corp. | PA1051856 |
| 16106 | SAME OLD WOMAN | PolyGram Publishing, Inc. | PA375852 |
| 16107 | SAME THING | Universal Music Corp. | PA2066357 |
| 16108 | SAME TIME, SAME PLACE | Songs Of Universal, Inc.; Universal Music Corp. | EU987625; RE687637 |
| 16109 | SAME WAY EVERYTIME | Songs Of Universal, Inc. | PA590348 |
| 16110 | SAMPLE DAT ASS | Universal Music Corp.; Universal Music - MGB NA LLC | PA1242125; PA1158100 |
| 16111 | SAMSON | Songs Of Universal, Inc. | EP323004 |
| 16112 | SAMURAI SHOWDOWN | Universal Music - MGB NA LLC | PA980516 |
| 16113 | SAN DIEGO SUPER CHARGERS | Universal Music Corp. | PA96187 |
| 16114 | SAN FRANCISCO | Songs Of Universal, Inc. | PA1273125 |
| 16115 | SAN FRANCISCO BLUES | Universal Music - MGB NA LLC | EU760440 |
| 16116 | SAN MIGUEL | Songs Of Universal, Inc. | PA618809 |
| 16117 | SAN SIMEON | Universal Music Corp. | PA960277 |
| 16118 | SANCTUARY | Songs Of Universal, Inc.; Universal Music Corp. | PA1113579 |
| 16119 | SANCTUS | Songs Of Universal, Inc. | EP0000325928; RE0000851976 |
| 16120 | SAND | Universal Music Corp. | EU935124 |
| 16121 | SANDRA | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU514448 |
| 16122 | SANDREVAN LULLABY | Songs Of Universal, Inc. | EU292009 |
| 16123 | SANDY | Universal Music Corp. | EU0000698166; EP0000371457 |
| 16124 | SANITY | Songs Of Universal, Inc. | PA747295 |
| 16125 | SANSZEN | Universal Music Corp. | PA1120824 |
| 16126 | SANTA AND THE KIDS | PolyGram Publishing, Inc. | EU210335 |
| 16127 | SANTA BARBARA | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA572581 |
| 16128 | SANTA CLAUS WANTS SOME LOVING | Universal Music Corp. | EU471425 |

| | | | |
|---|---|---|
| 16129 | SANTA MONICA (WATCH THE WORLD DIE) | Songs of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 16130 | SANTA TELL ME | Songs of Universal, Inc. | PA0001989833; PA0002017706; PA0002524750 |
| 16131 | SANTA-FE | Songs Of Universal, Inc. | EU0000433549 |
| 16132 | SANTA'S A FAT BITCH | Universal Music - Z Tunes LLC | PA964782 |
| 16133 | SANTA'S BEARD | Universal Music Corp. | EU0000848593; PAU002079497; RE0000574341 |
| 16134 | SANTA'S GONNA TAKE IT ALL BACK | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA919359 |
| 16135 | SANTA'S ON HIS WAY | PolyGram Publishing, Inc. | EU802119 |
| 16136 | SANTO DOMINGO | Universal Music Corp. | EU899111; RE608253 |
| 16137 | SARA | Songs Of Universal, Inc. | EP0000349426; EU0000613349 |
| 16138 | SARAH | Songs of Universal, Inc. | PAU000139668; PA0000050755 |
| 16139 | SARAH JANE | Songs Of Universal, Inc. | EU0000455699 |
| 16140 | SARAH YELLIN' | Songs Of Universal, Inc. | PAU2577922; PA1120565 |
| 16141 | SARTORIAL ELOQUENCE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000077139 |
| 16142 | SASSY MAMA | PolyGram Publishing, Inc. | EU569865 |
| 16143 | SATCHEL MOUTH SWING | Universal Music Corp. | EP69031 |
| 16144 | SATELLITE | Universal Music - MGB NA LLC | PA0000787968 |
| 16145 | SATELLITE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267364 |
| 16146 | SATIN SHEETS | Songs Of Universal, Inc. | EU342649 |
| 16147 | SATISFY MY SOUL | Universal Music Corp. | EU0000799094 |
| 16148 | SATISFY MY WOMAN | Universal Music Corp. | EU578533 |
| 16149 | SATISFY YOU | Universal Music - Z Tunes LLC | PA0001074382; PA0000976887; PA0000999870 |
| 16150 | SATURDAY | Universal Music Corp. | EU0000166895; PAU002215501; RE0000643923 |
| 16151 | SATURDAY NIGHT | Universal Music - Z Tunes LLC | PA1028253 |
| 16152 | SATURDAY NIGHT | Universal Music - Z Tunes LLC | PAU000382708 |
| 16153 | SATURDAY NIGHT DOWN SOUTH | Songs Of Universal, Inc. | PA446856 |
| 16154 | SATURDAY NIGHT SPECIAL | Universal Music Corp. | EU0000570002; EP0000347528 |
| 16155 | SATURDAY NIGHT'S ALRIGHT (FOR FIGHTING) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000164516; EFO000170947 |
| 16156 | SATURDAY SATAN, SUNDAY SAINT | PolyGram Publishing, Inc. | EU806149 |
| 16157 | SAVAGE | Songs Of Universal, Inc. | PA0002519772 |
| 16158 | SAVAGE, THE | Universal Music - Z Tunes LLC | PA950086 |
| 16159 | SAVANNAH FARE YOU WELL | Universal Music - MGB NA LLC | PA1072718 |
| 16160 | SAVE A LITTLE LOVE FOR ME | Universal Music Corp. | PA186813 |
| 16161 | SAVE ME | Songs Of Universal, Inc. | PAU185050 |
| 16162 | SAVE ME | Songs Of Universal, Inc. | PA0000121580 |
| 16163 | SAVE ME | Universal Music - MGB NA LLC | PA0000471582 |
| 16164 | SAVE ME | Universal Music - MGB NA LLC | PA1131814 |
| 16165 | SAVE ME | Universal Music Corp. | PA0001745307; PA0001786600 |
| 16166 | SAVE ME A SATURDAY NIGHT | Songs Of Universal, Inc. | PAU002900885; PA0001306000 |
| 16167 | SAVE MY LOVE | Universal Music Corp. | PAU1781093 |
| 16168 | SAVE THE BEST FOR ME | Songs Of Universal, Inc.; Universal Music Corp. | PAU909638; PA319628 |
| 16169 | SAVE THE BONES FOR HENRY JONES | Universal Music Corp. | EU81946 |
| 16170 | SAVE US FROM OURSELVES | Universal Music Corp. | EU360783; PAU2434321 |
| 16171 | SAVE YOUR HEART FOR ME | PolyGram Publishing, Inc. | EU772096 |
| 16172 | SAVE YOURSELF | Universal Music - MGB NA LLC | PAU953450 |
| 16173 | SAVED | Songs Of Universal, Inc. | PAU000219834; PAU000155984; PA0000113750; PA0000073508; PA0000096645; PA0000073841 |
| 16174 | SAVED BY THE GRACE OF YOUR LOVE | PolyGram Publishing, Inc.; Universal Music Corp. | PA763394 |
| 16175 | SAVIN' MY LOVE | PolyGram Publishing, Inc. | Eu587859 |
| 16176 | SAVIN' THIS LOVE SONG FOR YOU | Universal Music - MGB NA LLC | EU814256; EU814256 |
| 16177 | SAVING ALL MY LOVE FOR YOU | Universal Music Corp. | PAu000012547; PAu000148525; PAu000082895 |
| 16178 | SAVING GRACE | Songs Of Universal, Inc. | PAU000144523; PA0000073847; PA0000073514 |

| 16179 | SAVIOR | Universal Music - Z Tunes LLC | PA0001627837 |
|---|---|---|---|
| 16180 | SAVIOR OF MY NATURAL LIFE | Universal Music Corp. | EU650622 |
| 16181 | SAWDUST AND SPANGLES AND DREAMS | PolyGram Publishing, Inc. | EU730535 |
| 16182 | SAWMILL | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU585642 |
| 16183 | SAX THING, THE | Songs Of Universal, Inc. | PA274092; PA391479 |
| 16184 | SAXOPHONES | Songs Of Universal, Inc. | EU469044; EP324525 |
| 16185 | SAY | PolyGram Publishing, Inc. | PA1044603 |
| 16186 | SAY "TEN" | Universal Music Corp. | PA839217 |
| 16187 | SAY ANYTHING | Universal Music Corp. | PA868147 |
| 16188 | SAY GAL | Universal Music - Z Tunes LLC | PA940053 |
| 16189 | SAY GOODNIGHT | PolyGram Publishing, Inc. | PA947801 |
| 16190 | SAY HELLO | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | EU789264; EU789204 |
| 16191 | SAY IT | Universal Music - Z Tunes LLC | PA1396302 |
| 16192 | SAY IT AGAIN | PolyGram Publishing, Inc. | EP347440; EP358740 |
| 16193 | SAY IT AGAIN | Universal Music - MGB NA LLC | PA0001600029 |
| 16194 | SAY IT ISN'T SO | Universal Music Corp. | EP0000032157; R00000244146 |
| 16195 | SAY IT WITH FLOWERS | Universal Music - MGB NA LLC | PA188354 |
| 16196 | SAY MAYBE | Songs Of Universal, Inc. | PAU000066692; PA0000029432 |
| 16197 | SAY SOMETHIN' LOVE | Songs Of Universal, Inc. | PA59275 |
| 16198 | SAY THANK YOU | Universal Music Corp. | PA2088281 |
| 16199 | SAY THE WORDS | Songs Of Universal, Inc. | EU685420 |
| 16200 | SAY WHEN | PolyGram Publishing, Inc. | EU790617 |
| 16201 | SAY YES | Universal Music - MGB NA LLC | PA0000859629 |
| 16202 | SAY YOU LOVE ME | Universal Music - MGB NA LLC | EU0000593047 |
| 16203 | SAY YOU WANNA | Songs Of Universal, Inc. | PA154825 |
| 16204 | SAY YOU WILL | Songs Of Universal, Inc. | PA414976; PA426564 |
| 16205 | SAY YOU WILL | Universal Music - MGB NA LLC | PA56725 |
| 16206 | SAY YOU WILL | Universal Music - Z Tunes LLC | PA873862 |
| 16207 | SAY YOU'LL TAKE ME BACK | PolyGram Publishing, Inc. | EU442571 |
| 16208 | SAYIN' GOODBYE | Universal Music Corp. | PAU175817 |
| 16209 | SAYIN' SORRY (DON'T MAKE IT RIGHT) | Universal Music Corp. | PAU673925; PA374104; PA401753 |
| 16210 | SCAFFOLD, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000211990 |
| 16211 | SCALP DEM | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1166472 |
| 16212 | SCANDAL, CONTROVERSY & ROMANCE | Universal Music Corp. | PA907493 |
| 16213 | SCAR | PolyGram Publishing, Inc. | PA1025284 |
| 16214 | SCAR | Universal Music - MGB NA LLC | PA981405 |
| 16215 | SCARECROW MAN | Universal Music - Z Tunes LLC | PAU2416518 |
| 16216 | SCARED TO BE ALONE | Universal Music Corp. | EU295107 |
| 16217 | SCARING MYSELF | Universal Music - Z Tunes LLC | PA1190791 |
| 16218 | SCARLET LETTERS | Universal Music - Z Tunes LLC | PA1708588 |
| 16219 | SCARLET TOWN | Songs Of Universal, Inc. | PA0001813271 |
| 16220 | SCARRED | Songs Of Universal, Inc. | PA887845 |
| 16221 | SCAVENGER TYPE | Songs Of Universal, Inc. | PA742353 |
| 16222 | SCHATZIE | PolyGram Publishing, Inc. | EU886143; EP209106 |
| 16223 | SCHISM | Universal Music - Z Tunes LLC | PA387944 |
| 16224 | SCHMOOVE, LA | Universal Music - Z Tunes LLC | PA934965 |
| 16225 | SCHOOL | Universal Music Corp. | EU0000537288 |
| 16226 | SCHOOL | Universal Music Corp. | PA318399 |
| 16227 | SCHOOL DAYS | Universal Music Corp. | EU520953 |
| 16228 | SCHOOL'S OUT | Songs Of Universal, Inc. | EU0000330784; RE0000813920; EU0000337542; RE0000813927 |

| 16229 | SCIENCE & FAITH | Universal Music - Z Tunes LLC | PA1746206 |
|---|---|---|---|
| 16230 | SCIENTISTS, THE | Universal Music - MGB NA LLC | PA885477 |
| 16231 | SCISSOR LOCK | Universal Music Corp. | PA1120829 |
| 16232 | SCISSORS CUT | PolyGram Publishing, Inc. | PAU168916 |
| 16233 | SCOOTER BOYS | Songs Of Universal, Inc. | PA906737 |
| 16234 | SCORPION DEPARTS BUT NEVER RETURNS, THE | Universal Music Corp. | EU236198; RE797273 |
| 16235 | SCOTCH ON THE ROCKS | Songs Of Universal, Inc. | PA0000820196 |
| 16236 | SCOTLAND THE BRAVE | Universal Music Corp. | EPO14683 |
| 16237 | SCRAWL | Universal Music - Z Tunes LLC | PA822203 |
| 16238 | SCREAM | Universal Music - Z Tunes LLC | PAU2416518 |
| 16239 | SCREAMIN FOR CHANGE | Songs Of Universal, Inc. | PA746365 |
| 16240 | SCREAMIN' | Universal Music - Z Tunes LLC | PA1131232 |
| 16241 | SCREAMING | Universal Music - MGB NA LLC | PA751995 |
| 16242 | SCREAMING NIGHT HOG | Songs Of Universal, Inc. | EU219356 |
| 16243 | SCREW | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279385 |
| 16244 | SCREW EYES | Universal Music Corp. | PA2081296 |
| 16245 | SCREW YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000165918 |
| 16246 | SEA AND SAND | Universal Music Corp. | EU562251 |
| 16247 | SEA BREEZE | PolyGram Publishing, Inc. | EU679766 |
| 16248 | SEA MAN | Songs Of Universal, Inc. | PAU354575 |
| 16249 | SEA OF LIGHT | Songs Of Universal, Inc. | PA0001131253 |
| 16250 | SEA SHANTY | Universal Music - MGB NA LLC | PA1075270 |
| 16251 | SEA SHELLS | Songs Of Universal, Inc.; Universal Music Corp. | EU73952; EU79632; RE817138; RE817137 |
| 16252 | SEALED WITH A KISS (S.W.A.K.) | PolyGram Publishing, Inc. | EU669655 |
| 16253 | SEAMLESS | Universal Music - MGB NA LLC | PA1057578 |
| 16254 | SEARCH AND DESTROY | Universal Music - Z Tunes LLC | PA0002076991 |
| 16255 | SEARCHING | Songs Of Universal, Inc. | PA705116 |
| 16256 | SEARCHING | Universal Music Corp. | EU0000657360; EU0000657359 |
| 16257 | SEASICK | Universal Music - MGB NA LLC | PA835845 |
| 16258 | SEASON OF THE RAIN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000198819 |
| 16259 | SEASON'S GREETINGS | Universal Music Corp. | EU469105 |
| 16260 | SEASONS | Universal Music - MGB NA LLC | PA1072665 |
| 16261 | SEASONS | Universal Music Corp. | EU251619; CAU2346367; RE806304 |
| 16262 | SEASONS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000149416; EU0000237907 |
| 16263 | SEASONS, THE | Songs Of Universal, Inc. | PA123610 |
| 16264 | SECOND AND SEBRING | Universal Music Corp. | PA0001819064 |
| 16265 | SECOND CHANCES | Songs Of Universal, Inc. | PA0002000089 |
| 16266 | SECOND CHOICE | PolyGram Publishing, Inc. | EU684775 |
| 16267 | SECOND HAND HEART | Universal Music - MGB NA LLC | PAU410108; PAU410108 |
| 16268 | SECOND HAND LADY | Universal Music Corp. | EU532863 |
| 16269 | SECOND TIME AROUND | Songs Of Universal, Inc. | PA1888854 |
| 16270 | SECOND TO NONE | Universal Music - Z Tunes LLC | PA1708262 |
| 16271 | SECOND TUESDAY IN DECEMBER | PolyGram Publishing, Inc. | EP306082 |
| 16272 | SECONDS | Universal Music Corp. | PA158947 |
| 16273 | SECRET AGENT MAN | Universal Music Corp. | EU873198; EP208556 |
| 16274 | SECRET FEAR | Universal Music Corp. | PA2077773 |
| 16275 | SECRET GARDENS | Universal Music Corp. | EU351565 |
| 16276 | SECRET JOURNEY | Songs Of Universal, Inc. | PA0000128662 |
| 16277 | SECRET LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PA2094005 |
| 16278 | SECRET RENDEZVOUS | Universal Music Corp. | PAU481616; PA274687 |
| 16279 | SECRET SOCIETY | Universal Music Corp. | PA182926 |
| 16280 | SECRET YOU, THE | Songs Of Universal, Inc. | PAu002907271 |
| 16281 | SECRET, THE | Songs Of Universal, Inc. | PA747268 |

| 16282 | SECRETS | Universal Music Corp. | PA0001730048 |
|---|---|---|---|
| 16283 | SECRETS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194918 |
| 16284 | SECRETS THAT WE KEEP, THE | Universal Music - MGB NA LLC | PA1162959 |
| 16285 | SECTION | Universal Music - MGB NA LLC | PA862197 |
| 16286 | SECURE YOURSELF | Songs Of Universal, Inc. | PA451203 |
| 16287 | SECURITY | PolyGram Publishing, Inc. | PA368341 |
| 16288 | SEE DA JOY | Universal Music - MGB NA LLC | PA1158848 |
| 16289 | SEE ME IN YOUR EYES | Universal Music - MGB NA LLC | PA197280 |
| 16290 | SEE ME SMILING | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748943 |
| 16291 | SEE RIGHT THROUGH YOU | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1108232; PA1107858 |
| 16292 | SEE SEE RIDER | Universal Music Corp. | EU779168; EU343537 |
| 16293 | SEE THAT BOY FLY FEATURING ILLA J & CUE D | PolyGram Publishing, Inc. | PA1676413 |
| 16294 | SEE THE LITTLE CHILDREN | Universal Music Corp. | EU17681 |
| 16295 | SEE YOU IN THE LIGHT | Universal Music Corp. | PA1347755 |
| 16296 | SEE YOU ON SUNDAY | Songs Of Universal, Inc. | EU671757 |
| 16297 | SEED | Songs Of Universal, Inc. | PA813736 |
| 16298 | SEED | Universal Music - Z Tunes LLC | PA1137017 |
| 16299 | SEEING THE REAL YOU AT LAST | Songs Of Universal, Inc. | PA0000258764; PA0000262070 |
| 16300 | SEEING THROUGH YOU | Songs Of Universal, Inc. | PA1282179 |
| 16301 | SEEING YOU AGAIN | PolyGram Publishing, Inc. | EU314594 |
| 16302 | SEEK 'N' STRIKE | Universal Music - MGB NA LLC | PA1073123 |
| 16303 | SEEMINGLY ENDLESS TIMES | Universal Music - MGB NA LLC | PA498567 |
| 16304 | SEEMS LIKE A LONG TIME | Universal Music - MGB NA LLC | EU220029 |
| 16305 | SEIGFRIED | Universal Music - MGB NA LLC | PA0002081254 |
| 16306 | SELECTIVE MEMORY | Universal Music Corp. | PA993384 |
| 16307 | SELENE | Songs Of Universal, Inc. | PA0001822212 |
| 16308 | SELF SEEKING MAN | Universal Music Corp. | EU420309; PAU2430549 |
| 16309 | SELF-CENTERED | Universal Music - Z Tunes LLC | PA1190786 |
| 16310 | SELF-RIGHTEOUS | Universal Music Corp. | PA705711 |
| 16311 | SELFISH | PolyGram Publishing, Inc. | EP378448 |
| 16312 | SELFISH | Universal Music - Z Tunes LLC | PA1107859 |
| 16313 | SELFISH GIRL | Songs Of Universal, Inc. | PA1330053 |
| 16314 | SELL OUT | Universal Music Corp. | PA839221 |
| 16315 | SELLOUT, THE | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1733312; PA1733312 |
| 16316 | SEMI HAPPY | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | EP335209 |
| 16317 | SEMINOLE BINGO | Songs Of Universal, Inc. | PAU1990685; PA753029 |
| 16318 | SEND DOWN THE RAIN | Songs Of Universal, Inc. | PA0000677077 |
| 16319 | SEND FOR ME | Universal Music Corp. | PA101350; PA111146 |
| 16320 | SEND ME DOWN TO TUCSON | Universal Music - MGB NA LLC | PAU61313 |
| 16321 | SEND ME ON MY WAY | PolyGram Publishing, Inc. | PA0000764981 |
| 16322 | SEND YOUR LOVE | Songs Of Universal, Inc. | PA0001131957 |
| 16323 | SENILE | Universal Music Corp. | PA0002095998 |
| 16324 | SENIORITIS | Songs Of Universal, Inc. | PA2100863 |
| 16325 | SENOR (TALES OF YANKEE POWER) | Songs Of Universal, Inc. | PA0000018290; PA0000017879; PAU000024834 |
| 16326 | SENORITA | Universal Music Publishing Ltd.; Songs of Universal, Inc.; Universal Music Corp. | PA0002221749; PA0002299354; PA0002227642 |
| 16327 | SENSATION COMMUNICATION TOGETHER | Universal Music Corp. | EU595839 |
| 16328 | SENSORY OVERLOAD | Songs Of Universal, Inc. | PA642537 |
| 16329 | SENTINEL, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA1118792 |
| 16330 | SEONGAH AND JIMMY | Songs Of Universal, Inc. | PA0001987222 |
| 16331 | SEPARATION LINE | Universal Music Corp. | EU123026; RE754117 |

| 16332 | SEPERATION ANXIETY | Universal Music - MGB NA LLC | PA1162573; PA1161621; PA1164569 |
| 16333 | SEPTEMBER GURLS | Universal Music Corp. | EU472919; PA289423 |
| 16334 | SEPTEMBER MORN | Songs Of Universal, Inc. | PA0000056715; PAU000031836 |
| 16335 | SEPULNATION | Universal Music - MGB NA LLC | PA1015096 |
| 16336 | SERENITY | Universal Music Corp. | PA1227281 |
| 16337 | SERIES OF DREAMS | Songs Of Universal, Inc. | PAU001456751 |
| 16338 | SERIES OF MISUNDERSTANDINGS | Universal Music Corp. | PA1913579 |
| 16339 | SERIOUS BUSINESS | PolyGram Publishing, Inc. | PA421464 |
| 16340 | SERIOUS MAN | PolyGram Publishing, Inc. | PA445834 |
| 16341 | SERMON (SPEECH) | Universal Music - Z Tunes LLC | PA1071136 |
| 16342 | SERMON, THE | Universal Music - Z Tunes LLC | PA0001237512 |
| 16343 | SERPENT BOY | Universal Music - Z Tunes LLC | PA880470 |
| 16344 | SERVANT OF LOVE | Universal Music Corp. | PA2103424 |
| 16345 | SESSION | Universal Music - Z Tunes LLC | PA0001256413 |
| 16346 | SET MY MIND AT EASE | Songs Of Universal, Inc. | EU728370 |
| 16347 | SET THIS CIRCUS DOWN | Universal Music - MGB NA LLC | PA1015381 |
| 16348 | SET UP | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA875915 |
| 16349 | SETTING OF THE SUN | Universal Music Corp. | PA1273082 |
| 16350 | SETTLE WITH ME | PolyGram Publishing, Inc. | PA241330 |
| 16351 | SEUS, THE | Songs Of Universal, Inc. | PA1685570 |
| 16352 | SEVEN BRIDGES ROAD | Universal Music Corp. | EU106284; PA104190 |
| 16353 | SEVEN CURSES | Songs Of Universal, Inc. | EU0000775846; EP0000189753 |
| 16354 | SEVEN DAYS | Songs Of Universal, Inc. | PA0000618393; PA0001038455 |
| 16355 | SEVEN DAYS | Songs Of Universal, Inc. | EU0000675283; PA0000040277; RE0000906442 |
| 16356 | SEVEN DAYS OF MAY | Universal Music - Z Tunes LLC | PA532682 |
| 16357 | SEVEN DEADLY SINS | Songs Of Universal, Inc. | PA0000511111; PA0000498708; PA0000541635 |
| 16358 | SEVEN FINGERS | Songs Of Universal, Inc. | PA1685543 |
| 16359 | SEVEN IMPOSSIBLE DAYS | Universal Music - MGB NA LLC | PA752577; PA752577 |
| 16360 | SEVEN SUNS | Songs Of Universal, Inc. | PA2108427 |
| 16361 | SEVEN YEARS WITH THE WRONG WOMAN | Universal Music Corp. | EU61692; EP34001 |
| 16362 | SEVENTEEN | Universal Music Corp. | PA717077 |
| 16363 | SEVENTEEN AIN'T SO SWEET | Songs Of Universal, Inc. | PA1376462 |
| 16364 | SEVENTEEN SECONDS | Universal Music - MGB NA LLC | PA0000194924 |
| 16365 | SEVERED | Universal Music - Z Tunes LLC | PA1046421 |
| 16366 | SEX | Universal Music - Z Tunes LLC | PA945824 |
| 16367 | SEX ACTION | PolyGram Publishing, Inc. | PA359797 |
| 16368 | SEX CHILD | Songs Of Universal, Inc. | PA421441 |
| 16369 | SEX IN CRAZY PLACES | Universal Music Corp. | PA0001899999 |
| 16370 | SEX IN THE KITCHEN | Universal Music - Z Tunes LLC | PA0001396020 |
| 16371 | SEX IN THE LOUNGE | Universal Music Corp. | PA0001912278 |
| 16372 | SEX ME | Universal Music - Z Tunes LLC | PA0000914889 |
| 16373 | SEX PLANET | Universal Music - Z Tunes LLC | PA0001396293 |
| 16374 | SEX TYPE THING | Universal Music Corp. | PA0000689635 |
| 16375 | SEX WEED | Universal Music - Z Tunes LLC | PA0001396015 |
| 16376 | SEX WITH A MOVIE STAR (THE GOOD WITCH GONE BAD) | Songs of Universal, Inc.; Universal Music Corp. | PA0001268110 |
| 16377 | SEX, DEATH AND MONEY | Songs Of Universal, Inc.; Universal Music Corp. | PA1118784 |
| 16378 | SEXTIME | Universal Music - Z Tunes LLC | PA0002055978 |
| 16379 | SEXUAL BABY | Universal Music Corp. | PA762693 |
| 16380 | SEXUALITY | Universal Music Corp. | PAU002965711 |
| 16381 | SEXYBACK | Universal Music - Z Tunes LLC | PA0001165048; PA0001368818 |
| 16382 | SGT. STEVE | Universal Music Corp. | PA685785 |
| 16383 | SHA-LA-LA (MAKE ME HAPPY) | Universal Music Corp. | EU523869 |
| 16384 | SHADES | Universal Music Corp. | EU924872 |

| 16385 | SHADES OF TIME | Universal Music - MGB NA LLC | EU133361 |
|---|---|---|---|
| 16386 | SHADES OF WAR | Universal Music - Z Tunes LLC | PA890720 |
| 16387 | SHADOW | Songs Of Universal, Inc. | PA1245340 |
| 16388 | SHADOW | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA0001158591 |
| 16389 | SHADOW OF A DOUBT | Universal Music Corp. | PAU000150969; PA0000084333 |
| 16390 | SHADOW OF A MAN | Universal Music - Z Tunes LLC | PA1163768 |
| 16391 | SHADOW OF A SOUL | Universal Music Corp. | PA0001695534 |
| 16392 | SHADOW OF THE DAY | Universal Music - Z Tunes LLC | PA0001167573; PA0001602923 |
| 16393 | SHADOW SONG | Universal Music Corp. | EU0000317075 |
| 16394 | SHADOWS AND REFLECTIONS | Universal Music Corp. | EU977970; RE0000688041 |
| 16395 | SHADOWS AND REGRETS | Universal Music - MGB NA LLC | PA1634686 |
| 16396 | SHADOWS IN THE RAIN | Songs Of Universal, Inc. | PA0000254721; PA0000781156; PA0001038434 |
| 16397 | SHADOWS ON THE BAYOU | PolyGram Publishing, Inc. | EP167940 |
| 16398 | SHADROCK BENNINGTON | Universal Music Corp. | EU624935 |
| 16399 | SHAFT | Universal Music Corp. | EU259390; RE801338 |
| 16400 | SHAFT'S BIG SCORE | PolyGram Publishing, Inc. | PA482957 |
| 16401 | SHAGGY DAD | Universal Music Corp. | EU976525; RE688003 |
| 16402 | SHAGGY SHOW, THE | Universal Music - Z Tunes LLC | PA954825 |
| 16403 | SHAKE 'EM DOWN | Universal Music Corp. | PAU1581226 |
| 16404 | SHAKE IT | Universal Music Corp.; Universal Music - MGB NA LLC | PA1915115; PA1915115 |
| 16405 | SHAKE IT BABY | PolyGram Publishing, Inc. | EU979601 |
| 16406 | SHAKE IT BABY | Universal Music Corp. | EU976524; RE688002 |
| 16407 | SHAKE IT DOWN | PolyGram Publishing, Inc. | PA1781072 |
| 16408 | SHAKE IT UP | Songs Of Universal, Inc. | PAU000355260 |
| 16409 | SHAKE IT UP | Songs Of Universal, Inc. | EU927464; EU927464 |
| 16410 | SHAKE IT UP AND GO | Universal Music - MGB NA LLC | EU278746 |
| 16411 | SHAKE OFF THE DEMON | Universal Music - MGB NA LLC | EU357462 |
| 16412 | SHAKE THAT FAT | Universal Music Corp. | EU300383; RE664724 |
| 16413 | SHAKE THE DEVIL | PolyGram Publishing, Inc. | PA1375647 |
| 16414 | SHAKE YA BODY | Universal Music - Z Tunes LLC | PA0001101594 |
| 16415 | SHAKE YA TAILFEATHER | Universal Music - MGB NA LLC; Universal Music Corp. | PA0001248945; PA0001196526 |
| 16416 | SHAKE YOUR GROOVE THING | PolyGram Publishing, Inc. | PAu40650; PA41105 |
| 16417 | SHAKEN | Universal Music Corp. | PA1718353 |
| 16418 | SHAKESPEARE'S SISTER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000259732; PA0000250597 |
| 16419 | SHAKIN' IT 4 DADDY | Songs of Universal, Inc. | PA0001708126; PA0001708126 |
| 16420 | SHAKY GIRL | PolyGram Publishing, Inc. | PA302477 |
| 16421 | SHALL I RUN AWAY | Universal Music Corp. | PA50793 |
| 16422 | SHALL WE BEGIN | PolyGram Publishing, Inc. | PA1203875 |
| 16423 | SHAME | Songs Of Universal, Inc. | EU704325 |
| 16424 | SHAME | Songs Of Universal, Inc. | PA0000788507; PA0000707172 |
| 16425 | SHAME ON ME | Universal Music - Z Tunes LLC | PA907488 |
| 16426 | SHAME ON ME | Universal Music Corp. | EU55486; RE732572 |
| 16427 | SHAME ON YOU | Songs Of Universal, Inc. | PA906737 |
| 16428 | SHAMELESS | Songs Of Universal, Inc. | PA1675986 |
| 16429 | SHANGHAI | Universal Music Corp. | PA0002062640 |
| 16430 | SHANGHIED | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU579704 |
| 16431 | SHAPE OF YOU | Universal Music Publishing Ltd. | PA0002079935; PA0002067221; PA0002086126; PA0002099470; PA0002158357; PA0002083354 |

| 16432 | SHARE A DREAM | PolyGram Publishing, Inc. | PA355557 |
|---|---|---|---|
| 16433 | SHARE A LITTLE | Universal Music Corp. | EU698174 |
| 16434 | SHARE MY LOVE | Universal Music - Z Tunes LLC | PA0001804140 |
| 16435 | SHARE MY LOVE | Universal Music Corp. | PA39908 |
| 16436 | SHARE THE MOON | Songs Of Universal, Inc. | PA1767020 |
| 16437 | SHARE YOUR LOVE WITH ME | Songs Of Universal, Inc. | EU773758; PA118731; PA126502; PA126500 |
| 16438 | SHARING LOCATIONS | Universal Music Corp. | PA0002343925 |
| 16439 | SHARK ATTACK | Universal Music - Z Tunes LLC | PA1753558 |
| 16440 | SHARKS | Songs Of Universal, Inc. | PA0002540842 |
| 16441 | SHARP EDGES | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085238 |
| 16442 | SHASHAMANE LIVING (COUNTRY LIVING) | Universal Music Corp. | PA186810 |
| 16443 | SHATTA LUV | Universal Music - Z Tunes LLC | PA0001929151 |
| 16444 | SHATTERED | PolyGram Publishing, Inc. | PAU457791 |
| 16445 | SHAWTY | Universal Music Corp. | PA2107788 |
| 16446 | SHE | Universal Music - MGB NA LLC | PA882854 |
| 16447 | SHE | Universal Music Corp. | EU261585; EU746320; EP371913 |
| 16448 | SHE | Universal Music Corp. | PA392864 |
| 16449 | SHE | Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002541724 |
| 16450 | SHE AND I | Universal Music Corp. | PA278836 |
| 16451 | SHE CAME HERE FOR THE CHANGE | PolyGram Publishing, Inc. | EP330261 |
| 16452 | SHE CAME TO GIVE IT TO YOU | Universal Music Corp. | PA0001912931 |
| 16453 | SHE COMES RUNNING | Universal Music Corp. | EU54363 |
| 16454 | SHE DARKED THE SUN | Universal Music Corp. | EU81070; RE732595; RE749396; PAU002158900 |
| 16455 | SHE DIDN'T SAY YES | PolyGram Publishing, Inc. | EP26158; EP80191; EP107850; EP30658; EP336376 |
| 16456 | SHE DON'T KNOW SHE'S BEAUTIFUL | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA675317 |
| 16457 | SHE DON'T LOVE NOBODY | Universal Music - MGB NA LLC | PA269164 |
| 16458 | SHE DON'T LOVE YOU | Universal Music - Z Tunes LLC | PA685664 |
| 16459 | SHE DON'T WANT THE WORLD | Songs Of Universal, Inc. | PA1694350 |
| 16460 | SHE FLOATS | Songs Of Universal, Inc. | PA1273122 |
| 16461 | SHE FOR KEEPS | Universal Music Corp. | PA0002249571; PA0002307887 |
| 16462 | SHE GETS THE FEELING | Universal Music - MGB NA LLC | PA921580 |
| 16463 | SHE HAS A GIRLFRIEND NOW | Universal Music Corp. | PA839222 |
| 16464 | SHE IS | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1831974; PA1831974 |
| 16465 | SHE IS BEAUTIFUL | Songs Of Universal, Inc. | PA1105770 |
| 16466 | SHE IS HIS ONLY NEED | Universal Music Corp. | PA580327 |
| 16467 | SHE IS LOVE | Songs Of Universal, Inc. | PA1752482 |
| 16468 | SHE KEEPS ME IN ONE PIECE | Universal Music Corp. | PA272666; PA548315 |
| 16469 | SHE KNOWS | Universal Music Corp. | PAU001781093; PAU001854069 |
| 16470 | SHE KNOWS ME TOO WELL | Universal Music Corp. | EU0000835976; PAU002079498; RE0000574333 |
| 16471 | SHE KNOWS WHAT LOVE CAN DO | PolyGram Publishing, Inc. | EP289008 |
| 16472 | SHE LOVED EVERYBODY BUT ME | PolyGram Publishing, Inc. | EU751290 |
| 16473 | SHE LOVES ME NOT | PolyGram Publishing, Inc. | PA1137678 |
| 16474 | SHE LOVES THE JERK | Universal Music - MGB NA LLC | PA188354 |
| 16475 | SHE MADE ME GO | PolyGram Publishing, Inc. | EP241661 |
| 16476 | SHE MOVED THROUGH THE FAIR | PolyGram Publishing, Inc. | PA0000022857 |
| 16477 | SHE MOVES AND EYES FOLLOW | PolyGram Publishing, Inc. | PAU689269 |
| 16478 | SHE MOVES ME | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU2542117 |

| 16479 | SHE NEVER COULD DANCE | PolyGram Publishing, Inc. | PA218812 |
|---|---|---|---|
| 16480 | SHE NEVER HEARD ME CALL | Universal Music - MGB NA LLC | PA144128; PA144128; PA144128; PA144128 |
| 16481 | SHE NEVER KNEW ME | PolyGram Publishing, Inc. | EP349031 |
| 16482 | SHE ONCE LIVED HERE | PolyGram Publishing, Inc. | EP243136 |
| 16483 | SHE ONLY MEANT TO USE HIM | PolyGram Publishing, Inc. | PA0000129462 |
| 16484 | SHE PLEASES ME | Universal Music - MGB NA LLC | PA580614 |
| 16485 | SHE PUT THE SAD IN ALL HIS SONGS | Universal Music - MGB NA LLC | EU794194 |
| 16486 | SHE RUNS AWAY | Universal Music - MGB NA LLC | PA806989 |
| 16487 | SHE SAID | Universal Music Corp. | PA877853 |
| 16488 | SHE SAID THE SAME OLD THINGS TO ME | Universal Music - MGB NA LLC | PA264965 |
| 16489 | SHE SMILES | Universal Music Corp. | EU79342; RE732592 |
| 16490 | SHE TAUGHT ME | Songs Of Universal, Inc. | EU840938 |
| 16491 | SHE TAUGHT ME HOW TO YODEL | Universal Music Corp. | EP30736; EP130156 |
| 16492 | SHE TOOK ALL THE MONEY | Songs Of Universal, Inc. | PA1642753 |
| 16493 | SHE WANT TO SELL MY MONKEY | Universal Music Corp. | EU313213 |
| 16494 | SHE WANTS ME | Universal Music - Z Tunes LLC | PA1158175 |
| 16495 | SHE WANTS YOU | Universal Music Corp. | PA847095; PA847095 |
| 16496 | SHE WAS MINE | Universal Music Corp. | PAU2212828; PA969609 |
| 16497 | SHE WON'T BE LONELY LONG | PolyGram Publishing, Inc. | PA1084364 |
| 16498 | SHE WON'T BE LONELY LONG | Universal Music - MGB NA LLC | PA1013670 |
| 16499 | SHE WON'T LET ME FUCK | Universal Music Corp. | PA1772671 |
| 16500 | SHE'LL BE THERE | PolyGram Publishing, Inc. | EU38310 |
| 16501 | SHE'S A DISASTER | Universal Music Corp. | PA1704576 |
| 16502 | SHE'S A DREAM | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1904066 |
| 16503 | SHE'S A MOVER | Universal Music Corp. | EU476799 |
| 16504 | SHE'S A STAR | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU603928 |
| 16505 | SHE'S AS GOOD AS GONE | PolyGram Publishing, Inc. | PAu284251 |
| 16506 | SHE'S COMING HOME WITH ME | Universal Music - Z Tunes LLC | PA0001944196 |
| 16507 | SHE'S GOIN' BALD | Universal Music Corp. | EU0000011304; RE0000688901 |
| 16508 | SHE'S GONE | Songs Of Universal, Inc. | PA745139 |
| 16509 | SHE'S GONNA GET IT | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1062075; PA853198 |
| 16510 | SHE'S GOOD SHE'S BAD | Universal Music Corp. | PA451219 |
| 16511 | SHE'S GOT A BOYFRIEND | Universal Music - Z Tunes LLC | PA1190792 |
| 16512 | SHE'S GOT LEGS | Universal Music - MGB NA LLC | PAU140346; PAU140346; PA273124; PA273124 |
| 16513 | SHE'S GOT THAT VIBE | Universal Music - Z Tunes LLC | PA0000788246 |
| 16514 | SHE'S GOT TO BE | Songs Of Universal, Inc. | PA1962075 |
| 16515 | SHE'S IN LOVE WITH A RODEO MAN | PolyGram Publishing, Inc. | EP317113 |
| 16516 | SHE'S JUST A WHOLE LOT LIKE YOU | PolyGram Publishing, Inc. | Eu628823 |
| 16517 | SHE'S LOVING ME | Universal Music Corp. | PA788245 |
| 16518 | SHE'S MOVING AWAY | Universal Music Corp. | EU835300; RE592176 |
| 16519 | SHE'S MY BABY | Songs Of Universal, Inc. | PA0000511107; PA0000498704; PA0000541638 |
| 16520 | SHE'S MY BABY | Universal Music - MGB NA LLC | PA1022362 |
| 16521 | SHE'S MY BABY'S MOMMA | Universal Music - Z Tunes LLC | PA1077375 |
| 16522 | SHE'S OUT OF MY LIFE | Universal Music - MGB NA LLC | PA0000185759 |
| 16523 | SHE'S OUT THERE DANCIN' ALONE | PolyGram Publishing, Inc. | EP338341 |
| 16524 | SHE'S PERFECT | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1062083; PA853197 |
| 16525 | SHE'S PLAYING HELL (TRYING TO GET ME TO HEAVEN) | PolyGram Publishing, Inc. | PAu271157; PA126616 |
| 16526 | SHE'S PULLING ME BACK AGAIN | PolyGram Publishing, Inc. | EP354114; EP365665; PA183936 |
| 16527 | SHE'S SAVING ME | Songs Of Universal, Inc. | PA1244400 |
| 16528 | SHE'S SO LONELY | Universal Music - Z Tunes LLC | PA529881 |
| 16529 | SHE'S STILL GOT A HOLD ON YOU | PolyGram Publishing, Inc. | EP254379 |
| 16530 | SHE'S THE KIND OF GIRL | Universal Music Corp. | EU772608 |
| 16531 | SHE'S THE ONE | Universal Music Corp. | EU947342; RE662425 |
| 16532 | SHE'S THE ONE LOVING YOU NOW | PolyGram Publishing, Inc. | PA244664 |
| 16533 | SHE'S THE WOMAN I LOVE | Universal Music - Z Tunes LLC | PA685662 |
| 16534 | SHE'S TOO GOOD FOR ME | Songs Of Universal, Inc. | PA1201187 |
| 16535 | SHE'S TOO GOOD FOR ME | Songs Of Universal, Inc. | PA0000618392; PA0001038454 |

| 16536 | SHE'S TOO GOOD TO BE TRUE | PolyGram Publishing, Inc. | EP303360 |
|---|---|---|---|
| 16537 | SHE'S TOO GOOD TO ME | Universal Music Corp. | EU62482 |
| 16538 | SHE'S YOUR LOVER NOW | Songs Of Universal, Inc. | EU0000294860; EP0000374188 |
| 16539 | SHED YOUR SKIN | Songs Of Universal, Inc. | PA906737 |
| 16540 | SHEEP OUT ON THE FARM, A | Songs Of Universal, Inc. | EU239799 |
| 16541 | SHEILA TAKE A BOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000345934 |
| 16542 | SHELIA | Universal Music - MGB NA LLC | PAU730952 |
| 16543 | SHELTER IN TIME OF STORM | Universal Music Corp. | EU267753 |
| 16544 | SHELTER OF YOUR EYES, THE | PolyGram Publishing, Inc. | EP313056 |
| 16545 | SHELTER THROUGH THE NIGHT | Universal Music Corp. | PAU1830095; PA687165 |
| 16546 | SHENANDOAH | Songs Of Universal, Inc. | PA0000392922; PA0000374405 |
| 16547 | SHERRY | Songs Of Universal, Inc. | EU729283; RE467130 |
| 16548 | SHHH...(HOPE DIGGY) | Universal Music Corp. | PA1287864 |
| 16549 | SHIFT, THE | Universal Music Corp. | EU0000743261; RE0000477603 |
| 16550 | SHILO | Songs Of Universal, Inc. | EU0000006942; EP0000277522 |
| 16551 | SHIMMER | PolyGram Publishing, Inc. | PA0000893226 |
| 16552 | SHINE | Songs Of Universal, Inc.; Universal Music Corp. | PA2174935 |
| 16553 | SHINE | Universal Music Corp. | PA858107 |
| 16554 | SHINE A DIFFERENT WAY | Universal Music Corp. | PA2103451 |
| 16555 | SHINE AWAY | Songs Of Universal, Inc.; Universal Music Corp. | PA1011454 |
| 16556 | SHINE DOWN | Universal Music Corp. | PA1325484 |
| 16557 | SHINE IT ON | Universal Music Corp. | EU457788 |
| 16558 | SHINE IT ON ME | PolyGram Publishing, Inc. | EU495504 |
| 16559 | SHINE ON | Songs Of Universal, Inc. | PAU002892739 |
| 16560 | SHINE ON | Universal Music - MGB NA LLC | PA668595 |
| 16561 | SHINE ON | Universal Music - Z Tunes LLC | PA529886 |
| 16562 | SHINE ON | Universal Music Corp. | PA95491; PA84019 |
| 16563 | SHINE ON | Universal Music Corp. | PA845546; PA812211 |
| 16564 | SHINE ON ME | Songs Of Universal, Inc. | PA426566 |
| 16565 | SHINE ON THROUGH | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 16566 | SHINE SILENTLY | Universal Music Corp. | PA46281 |
| 16567 | SHININ' | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA2067758 |
| 16568 | SHINING | Songs Of Universal, Inc. | PA1902196 |
| 16569 | SHINING | Universal Music - Z Tunes LLC | PA896622 |
| 16570 | SHINING STAR | Songs Of Universal, Inc. | PAU000165899 |
| 16571 | SHINY HAPPY PEOPLE | Songs Of Universal, Inc. | PA0000541344 |
| 16572 | SHIP IN A BOTTLE | Universal Music Corp. | PAU239 |
| 16573 | SHIVER | Universal Music - MGB NA LLC | PA1073086 |
| 16574 | SHIVER AND SHAKE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344494 |
| 16575 | SHIVERS | Universal Music Publishing Ltd. | PA0002370554 |
| 16576 | SHO-TIME (PLEASURE THANG) | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1785445 |
| 16577 | SHOCK BODY | Universal Music Corp. | PA1249763 |
| 16578 | SHOO BE DOO | Songs Of Universal, Inc. | PA0000048081 |
| 16579 | SHOO SHOO BABY | Universal Music Corp. | EU338497; EP122930; EP122930; EP |
| 16580 | SHOOK ONES PT. I | Universal Music - MGB NA LLC | PA845840 |
| 16581 | SHOOK ONES PT. II | Universal Music - MGB NA LLC | PA864701 |
| 16582 | SHOOT 'EM UP | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA993320 |
| 16583 | SHOOT DOWN THE MOON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267367 |
| 16584 | SHOOT FOR THRILLS | PolyGram Publishing, Inc. | PA359804 |

| 16585 | SHOOT LOVE | Universal Music - MGB NA LLC | PA0001980500; PA0001947811 |
|---|---|---|---|
| 16586 | SHOOTING FOR THE MOON | Universal Music - MGB NA LLC | PA835871 |
| 16587 | SHOOTING STAR | Songs Of Universal, Inc. | PA1822381 |
| 16588 | SHOOTING STAR | Songs Of Universal, Inc. | PA0000450669; PA0000433711; PAU001239770 |
| 16589 | SHOOTING STAR | Universal Music - MGB NA LLC | PA0001160158 |
| 16590 | SHOOTING STAR | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000025628 |
| 16591 | SHOOZ | Universal Music Corp. | EU722709; EP371833 |
| 16592 | SHOPLIFTERS OF THE WORLD UNITE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000344700 |
| 16593 | SHORT BLONDE HAIR | Songs of Universal, Inc.; Universal Music Corp. | PA0001136011 |
| 16594 | SHORT BUT FUNKY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA954857 |
| 16595 | SHORT CUT | Universal Music Corp. | EU653586; PA18927; EU685271 |
| 16596 | SHORT STOPPIN' | Universal Music Corp. | EU365929; EP316008; RE |
| 16597 | SHORT TERM EFFECT, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000192006 |
| 16598 | SHORTWAVE INTRO | Universal Music - Z Tunes LLC | PA1034992 |
| 16599 | SHORTY | Universal Music - Z Tunes LLC | PA0001101595 |
| 16600 | SHORTY DON'T WAIT | Songs Of Universal, Inc. | PA1913567 |
| 16601 | SHORTY WOP | Universal Music - MGB NA LLC | PA1674129 |
| 16602 | SHORTYVILLE | PolyGram Publishing, Inc.; Universal Music Corp. | PA1911510 |
| 16603 | SHOT DOWN | Songs Of Universal, Inc. | EU0000026076 |
| 16604 | SHOT FULL OF LOVE | PolyGram Publishing, Inc. | PA78746; PA163257; PA182039; PA184492 |
| 16605 | SHOT OF LOVE | Songs Of Universal, Inc. | PA0000113616; PAU000311108; PA0000115559 |
| 16606 | SHOTGUN | Universal Music - Z Tunes LLC | PA1753554 |
| 16607 | SHOTGUN FIRE | Songs Of Universal, Inc. | PA1597444 |
| 16608 | SHOTS | Songs Of Universal, Inc. | PA0001999933 |
| 16609 | SHOTS | Universal Music Corp. | PA0001691942; PA0001718311; PA0001749809 |
| 16610 | SHOULD I LET YOU IN | Universal Music - MGB NA LLC | PA346459 |
| 16611 | SHOULD I STAY OR SHOULD I GO | Universal Music Publishing Ltd. | PA0000146741 |
| 16612 | SHOULD'VE BEEN A COWBOY | PolyGram Publishing, Inc. | PAU001718433; PA0000606001 |
| 16613 | SHOULDA BEEN LOVIN' YOU | PolyGram Publishing, Inc. | PA1373007 |
| 16614 | SHOULDN'T I LOVE HIM | Songs Of Universal, Inc.; Universal Music Corp. | EU82346; RE725408 |
| 16615 | SHOUT IT | Songs Of Universal, Inc. | EU0000954700 |
| 16616 | SHOUT OUT | Universal Music - Z Tunes LLC | PA1022491 |
| 16617 | SHOUTING OUT LOVE | Universal Music Corp. | EU467882 |
| 16618 | SHOUTS OUT | Universal Music - Z Tunes LLC | PA940762 |
| 16619 | SHOW BIZ KIDS | Universal Music Corp. | EU0000416543; EP0000316401; PA0000849922 |
| 16620 | SHOW BOAT | PolyGram Publishing, Inc. | EP203125 PA44076 EP47976 EF9491 EP328564 PA57563 |
| 16621 | SHOW HER | Universal Music - MGB NA LLC | PA171276 |
| 16622 | SHOW ME | Universal Music - MGB NA LLC | PA1165247 |
| 16623 | SHOW ME | Universal Music - Z Tunes LLC | PA878366 |
| 16624 | SHOW ME | Universal Music Corp. | PA241397 |
| 16625 | SHOW ME A REASON | Universal Music Corp. | PA19602 |
| 16626 | SHOW ME A SIGN | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1863893; PA1863893 |
| 16627 | SHOW ME HOW | Universal Music Corp. | PA966482; PAU2345434; EP295381; RE797857 EU0000258829 |
| 16628 | SHOW ME NOW | PolyGram Publishing, Inc. | EU362365 |

| 16629 | SHOW ME THE WAY | Universal Music - MGB NA LLC | PA532910; PA532910; PA532910; PA532910 |
|---|---|---|---|
| 16630 | SHOW ME THE WAY | Universal Music Corp. | EU566863; EP345522 |
| 16631 | SHOW ME WHAT YOU GOT | Universal Music - Z Tunes LLC | PA1021062 |
| 16632 | SHOW ME YOUR LOVE | PolyGram Publishing, Inc. | PA32622 |
| 16633 | SHOW ME YOUR SOUL | Universal Music Corp. | EU81050; RE760477 |
| 16634 | SHOW MUST GO ON, THE | Universal Music - Z Tunes LLC | PA740736 |
| 16635 | SHOW OUT | Universal Music Corp. | PA1831658 |
| 16636 | SHOW THE WAY | Universal Music Corp. | PA687548 |
| 16637 | SHOW U HOW | Universal Music - Z Tunes LLC | PA1167780; PA1649977 |
| 16638 | SHOW U LOVE | Universal Music - MGB NA LLC | PA1015837 |
| 16639 | SHOW YA PUSSY | Universal Music - Z Tunes LLC | PA0002031786 |
| 16640 | SHOWBIZ | Universal Music Corp. | EU515428 |
| 16641 | SHOWDOWN | Universal Music - Z Tunes LLC | PA0001131930 |
| 16642 | SHOWDOWN | Universal Music Corp. | PA0002011475 |
| 16643 | SHOWDOWN (RIOT ON SUNSET) | PolyGram Publishing, Inc. | PA448562 |
| 16644 | SHOWDOWN VOL. 1 | Universal Music - Z Tunes LLC | PA0001131930 |
| 16645 | SHREDDING THE DOCUMENT | Universal Music - MGB NA LLC | PA808227 |
| 16646 | SHRINK THE WORLD | Universal Music - MGB NA LLC | PA1634669 |
| 16647 | SHUT DOWN | Universal Music Corp. | EU0000761662; EP0000348723 |
| 16648 | SHUT UP | Universal Music - Z Tunes LLC | PA0001933954 |
| 16649 | SHUT UP ALREADY | Songs Of Universal, Inc. | PA748219 |
| 16650 | SHUT UP AND DRIVE | Songs Of Universal, Inc. | PA0001387413; PA0001603572 |
| 16651 | SHUT YOUR MOUTH | Universal Music - MGB NA LLC | EU397718 |
| 16652 | SHUTTERS & BOARDS | PolyGram Publishing, Inc. | EU739068; RE0000464701 |
| 16653 | SIAMESE TWINS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000192008 |
| 16654 | SICK & TIRED | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 16655 | SICK CITY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493979 |
| 16656 | SICK LOVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Songs of Universal, Inc.; Universal Music Corp. | PA0002099076 |
| 16657 | SICK OF HANGING ON | Universal Music Corp. | PA1909116 |
| 16658 | SICKALICIOUS | Universal Music Corp. | PA0001243820 |
| 16659 | SICKNESS | Universal Music - MGB NA LLC | PA1015853 |
| 16660 | SIDE CAR CYCLE | PolyGram Publishing, Inc. | EU641930 |
| 16661 | SIDE ONE | Songs Of Universal, Inc. | PA747268 |
| 16662 | SIDE TO SIDE | Universal Music Corp. | PA0002061775 |
| 16663 | SIDEDISH FRIEND | Universal Music - MGB NA LLC | PA1699844 |
| 16664 | SIDES | Universal Music Corp. | PA2249533 |
| 16665 | SIDEWALK SURF, THE | Universal Music Corp. | EU852392; RE592197 |
| 16666 | SIDEWALK SURFIN' | Universal Music Corp.; Universal Music - MGB NA LLC | EU849643 |
| 16667 | SIDEWAYS | Universal Music - Z Tunes LLC | PA945460 |
| 16668 | SIGN FROM GOD, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000926125; PA0000964327 |
| 16669 | SIGN IN STRANGER | Universal Music Corp. | EU0000679293 |
| 16670 | SIGN LANGUAGE | Songs Of Universal, Inc. | EU0000700163; EP0000363891 |
| 16671 | SIGN ME UP | Universal Music - Z Tunes LLC | PA1163987 |
| 16672 | SIGN O' THE TIMES | Universal Music Corp. | PA0000322108 |
| 16673 | SIGN OF THE TIMES, A | Songs Of Universal, Inc. | EP220079 |
| 16674 | SIGN ON THE CROSS | Songs Of Universal, Inc. | EU0000277204 |
| 16675 | SIGN ON THE WINDOW | Songs Of Universal, Inc. | EU0000207303; PA0000049293; EP0000281714 |

| 16676 | SIGNIFYING RAPPER | Universal Music - Z Tunes LLC | PA386394 |
| 16677 | SIGNS | Songs Of Universal, Inc. | EU0000689880; RE0000892337; PA0000503829 |
| 16678 | SILENCE REMAINS, THE | Songs Of Universal, Inc. | PA1763118 |
| 16679 | SILENCED | Universal Music - Z Tunes LLC | PA1163759 |
| 16680 | SILENT CRUSADE | Universal Music Corp. | EU772603 |
| 16681 | SILENT SONG THRU THE LAND | Universal Music Corp. | EU156795 |
| 16682 | SILENT WEEKEND | Songs Of Universal, Inc. | EU0000433548; EP0000374186 |
| 16683 | SILHOUETTE | Universal Music - MGB NA LLC | PA1158237 |
| 16684 | SILHOUETTE | Universal Music Corp. | PA1821153 |
| 16685 | SILHOUETTE | Universal Music Corp. | PA1245037 |
| 16686 | SILHOUETTE HULA | Universal Music Corp. | EU409835 |
| 16687 | SILKY SAM | Universal Music Corp. | EU82633; RE725409 |
| 16688 | SILVER | Universal Music Corp. | PA719874 |
| 16689 | SILVER BULLET | Songs Of Universal, Inc. | PAU003984335 |
| 16690 | SILVER EAGLE | Universal Music - MGB NA LLC | PA192168 |
| 16691 | SILVER FISH | Universal Music Corp. | EU545427 |
| 16692 | SILVER MEDALS AND SWEET MEMORIES | Songs Of Universal, Inc. | EP361372 |
| 16693 | SILVER RAVEN | Universal Music Corp. | EU528608 |
| 16694 | SILVER SNAIL | Songs Of Universal, Inc. | PA1914568 |
| 16695 | SILVER SPOON | Songs Of Universal, Inc.; Universal Music Corp. | PA2175084 |
| 16696 | SILVER STRAND | PolyGram Publishing, Inc. | PA1278559 |
| 16697 | SILVER TIGHTROPE | Universal Music Corp. | EU601287 |
| 16698 | SILVER WINGS | Universal Music - MGB NA LLC | PA1694457 |
| 16699 | SILVER WORDS | Songs Of Universal, Inc. | EU292013 |
| 16700 | SILVIO | Songs Of Universal, Inc. | PA0000392924; PA0000374404; PAU001009042 |
| 16701 | SIMILE | PolyGram Publishing, Inc. | EU349067 |
| 16702 | SIMPLE LIFE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593875 |
| 16703 | SIMPLE LITTLE SCREWED UP LIFE | Songs Of Universal, Inc. | PA1748874 |
| 16704 | SIMPLE MAN | Songs Of Universal, Inc. | PA446858 |
| 16705 | SIMPLE SONG | PolyGram Publishing, Inc. | PA51124 |
| 16706 | SIMPLE THINGS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002322446 |
| 16707 | SIMPLE TOGETHER | Universal Music Corp. | PA0001229065 |
| 16708 | SIMPLY | Songs Of Universal, Inc. | PA496050; PA527016 |
| 16709 | SIMPLY BEAUTIFUL | Universal Music Corp. | EU360514; RE816490 |
| 16710 | SINCE GOD INVENTED GIRLS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386447 |
| 16711 | SINCE HE CAME | Universal Music - Z Tunes LLC | PA1147455 |
| 16712 | SINCE I HELD YOU | Songs Of Universal, Inc. | PA0000048078 |
| 16713 | SINCE I MET YOU, BABY | Songs Of Universal, Inc. | EU710307 |
| 16714 | SINCE YOU LEFT THESE ARMS OF MINE | Universal Music Corp. | PAU38026; PAU38026 |
| 16715 | SINCE YOU'RE GONE | Songs Of Universal, Inc. | PAU000355259 |
| 16716 | SINCE YOU'VE ASKED | Universal Music Corp. | EU28613; PA1151376 |
| 16717 | SINCE YOU'VE BEEN GONE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU559933 |
| 16718 | SINCE YOU'VE BEEN GONE | Universal Music Corp. | PA0000010383; RE0000892306; EU0000677670 |
| 16719 | SINCERELY YOURS | Universal Music Corp. | EP16396 |
| 16720 | SINE FROM ABOVE | Universal Music Publishing Ltd.; Universal Music Publishing AB; Polygram Publishing, Inc.; Songs of Universal, Inc. | PA0002283417 |

| | | |
|---|---|---|
| 16721 | SING 2 U | Universal Music - Z Tunes LLC | PA0001919833 |
| 16722 | SING A SONG OF LOVE | Universal Music - Z Tunes LLC | PA257821 |
| 16723 | SING FOR ME | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748942 |
| 16724 | SINGER OF SAD SONGS | PolyGram Publishing, Inc. | EP257334 |
| 16725 | SINGIN' A SONG ABOUT LOVE | PolyGram Publishing, Inc. | EP322658 |
| 16726 | SINGLE BY CHOICE | Songs Of Universal, Inc. | PA1238908 |
| 16727 | SINGLE FILE | Universal Music - MGB NA LLC | PA0000787966 |
| 16728 | SINK THE BISMARK | PolyGram Publishing, Inc. | EU607956 |
| 16729 | SINKING | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279379 |
| 16730 | SINNER NOT A SAINT | Universal Music Corp. | EU695943 |
| 16731 | SINNER'S PRAYER | Songs Of Universal, Inc.; Universal Music Corp. | PA0001727792 |
| 16732 | SINNERS | PolyGram Publishing, Inc. | PA302478 |
| 16733 | SINS OF A FAMILY FALL ON THE DAUGHTER, THE | Universal Music Corp. | EU883420 |
| 16734 | SINS OF OMISSION | Universal Music - Z Tunes LLC | PA514810 |
| 16735 | SIR | Universal Music Corp. | PA0002155597 |
| 16736 | SISTER | PolyGram Publishing, Inc. | PA916659 |
| 16737 | SISTER | Songs Of Universal, Inc. | PA941621 |
| 16738 | SISTER | Universal Music - Z Tunes LLC | PA0001158925 |
| 16739 | SISTER | Universal Music Corp. | PA1231991 |
| 16740 | SISTER | Universal Music Corp. | PA0000851732 |
| 16741 | SISTER BLISTER | Universal Music Corp. | PA0001229062 |
| 16742 | SISTER FATIMA | Songs Of Universal, Inc. | EU273019; EU284297 |
| 16743 | SISTER JUSTICE | Universal Music - MGB NA LLC | EU600406 |
| 16744 | SISTER MOON | Songs Of Universal, Inc. | PA0000351659 |
| 16745 | SISTER MOON | Universal Music Corp. | EU772604 |
| 16746 | SISTER MOONSHINE | Universal Music Corp. | EU0000662256; EP0000380148 |
| 16747 | SISTER SARA | Songs Of Universal, Inc.; Universal Music Corp. | PA1118788 |
| 16748 | SISTER STORIES (SKIT) | Universal Music Corp. | PA1396378 |
| 16749 | SISTERS | Universal Music Corp. | EU0000326159; RE0000110465; EP0000083176; RE0000145807 |
| 16750 | SISTERS ARE DOIN' FOR THEMSELVES | Universal Music Publishing MGB Ltd. | PA0000258462 |
| 16751 | SISTERS GOT A BOYFRIEND | Universal Music Corp. | EU962944 |
| 16752 | SITTIN HERE THINKIN | Songs Of Universal, Inc. | EU231894 |
| 16753 | SITTIN IN MY DARK ROOM | Songs Of Universal, Inc. | EU239808 |
| 16754 | SITTIN' ON A ROCK (CRYING IN A CREEK) | PolyGram Publishing, Inc. | PA18765; EU902228 |
| 16755 | SITTIN' ON TOP OF THE WORLD | Songs Of Universal, Inc. | PA0000643276 |
| 16756 | SITTING BY THE POOL | Universal Music - MGB NA LLC | EU751142 |
| 16757 | SITTING ON A BARBED WIRE FENCE | Songs Of Universal, Inc. | EU0000159677; EP0000279763 |
| 16758 | SITUATION | Universal Music Corp. | PA940224 |
| 16759 | SIX | Universal Music Corp. | PA719878 |
| 16760 | SIX AND SEVEN BOOKS | PolyGram Publishing, Inc. | EU775254 |
| 16761 | SIX BRIDGES TO CROSS | Universal Music Corp. | EU381991 |
| 16762 | SIX COLD FEET OF GROUND | Universal Music Corp. | EU108038 |
| 16763 | SIX DIFFERENT WAYS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000279384 |
| 16764 | SIX FEET DEEP | Universal Music - Z Tunes LLC | PA935296 |
| 16765 | SIX FEET OF CHAIN | Universal Music Corp. | EU804820 |
| 16766 | SIX FEET UNDER THE STARS | Songs Of Universal, Inc. | PA1676014 |
| 16767 | SIX FIGURES | Universal Music - Z Tunes LLC | PA950124 |
| 16768 | SIX GUN | PolyGram Publishing, Inc. | PA343387 |
| 16769 | SIX JERKS IN A JEEP | Universal Music Corp. | EP106025 |

| 16770 | SIX PACK TO GO, A | PolyGram Publishing, Inc. | Eu611057 |
|---|---|---|---|
| 16771 | SIXTEEN TAMBOURINES | PolyGram Publishing, Inc. | PA1755362 |
| 16772 | SIXTY YEARS ON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000140571 |
| 16773 | SK8ER BOI | Universal Music Corp. | PA0001101507 |
| 16774 | SKANK UP (OH LAWD) | Universal Music Corp. | PA0002188382 |
| 16775 | SKATANIC | Universal Music Corp. | PA839212 |
| 16776 | SKATER DATER | Songs Of Universal, Inc.; Universal Music Corp. | PA978124 |
| 16777 | SKATER'S WALTZ, THE | Universal Music Corp. | EU669748 |
| 16778 | SKELETON, THE | Universal Music - MGB NA LLC | PA977035 |
| 16779 | SKELETONS OF SOCIETY | Universal Music - MGB NA LLC | PA0001008670 |
| 16780 | SKIES THE LIMIT | Universal Music - MGB NA LLC | PA0000471576; PA0000473723 |
| 16781 | SKIN TO BONE | Universal Music - Z Tunes LLC | PA0001805748 |
| 16782 | SKINNY (THEY CAN'T GET ENOUGH) | Universal Music - Z Tunes LLC | PA424232 |
| 16783 | SKINNY DIPPIN' | Universal Music Corp. | EU683681 |
| 16784 | SKINNY GROOVE | Universal Music - Z Tunes LLC | PA424228 |
| 16785 | SKINNY MAN, THE | Universal Music Corp. | EU24286; RE689008 |
| 16786 | SKIT I | Universal Music - Z Tunes LLC | PA1237504 |
| 16787 | SKIT II | Universal Music - Z Tunes LLC | PA1237508 |
| 16788 | SKIT III | Universal Music - Z Tunes LLC | PA1237513 |
| 16789 | SKRT ON ME | Universal Music Corp. | PA0002092080 |
| 16790 | SKRYING | Universal Music - Z Tunes LLC | PA1163766 |
| 16791 | SKULL AND CROSSBONES | PolyGram Publishing, Inc. | EU777068 |
| 16792 | SKY FELL | Universal Music Corp. | EU28610 |
| 16793 | SKY FULL OF STARS, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916023; PA0002481353 |
| 16794 | SKY IS FALLING, THE | Universal Music - MGB NA LLC | PA1694453 |
| 16795 | SKYBIRD | Songs Of Universal, Inc. | EU0000430758 |
| 16796 | SKYLINE PIGEON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000130573 |
| 16797 | SKYPAGER | Universal Music - Z Tunes LLC | PA822315 |
| 16798 | SKYWRITER | PolyGram Publishing, Inc. | PAU971800 |
| 16799 | SLAM | PolyGram Publishing, Inc. | PA441565 |
| 16800 | SLAP IN THE FACE | PolyGram Publishing, Inc. | PA448555 |
| 16801 | SLAP SOMEBODY | Universal Music - Z Tunes LLC | PA951069 |
| 16802 | SLAVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157246 |
| 16803 | SLAVE LABOR | Universal Music - MGB NA LLC | PA1161059; PA1163697 |
| 16804 | SLAVERY | Universal Music - MGB NA LLC | PA1159944 |
| 16805 | SLEAZY COME EASY GO | PolyGram Publishing, Inc. | PA448557 |
| 16806 | SLEEP | PolyGram Publishing, Inc. | EP228527 |
| 16807 | SLEEP | Songs Of Universal, Inc.; Universal Music Corp. | PA1385059; PA1385059 |
| 16808 | SLEEP | Universal Music Corp. | PA120925 |
| 16809 | SLEEP | Universal Music Corp. | PA740872 |
| 16810 | SLEEP CHANT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820458 |
| 16811 | SLEEP IN THE GRASS | Universal Music Corp. | EU96113 |

| 16812 | SLEEP WITH ME TONIGHT | Songs Of Universal, Inc. | PA0000220473; PA0000220473; PA0000220473 |
|---|---|---|---|
| 16813 | SLEEPIN' IN THE DAYTIME | PolyGram Publishing, Inc. | EU144377 |
| 16814 | SLEEPING DREAMING | Songs Of Universal, Inc. | EU124206 |
| 16815 | SLEEPING LESSONS | Songs Of Universal, Inc. | PA0002542629 |
| 16816 | SLEEPING WITH THE ONE I LOVE | Universal Music - Z Tunes LLC | PA0002073342 |
| 16817 | SLEEPING WITH THE PAST | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445452 |
| 16818 | SLEEPLESS NIGHTS | Songs Of Universal, Inc. | PA174853 |
| 16819 | SLEEPLESS STREETS | Universal Music Corp. | PA1955236 |
| 16820 | SLEEPY PEOPLE | Universal Music Corp. | EU467878 |
| 16821 | SLENDER TENDER AND TALL | Universal Music Corp. | EP110418 |
| 16822 | SLICK CHICK ON THE MELLOW, A | Universal Music Corp. | EU435138 |
| 16823 | SLICK NICK, YOU DEVIL YOU | Songs Of Universal, Inc. | PA368654 |
| 16824 | SLIDE | Songs of Universal, Inc.; Universal Music Corp. | PA0001136008 |
| 16825 | SLIDE AROUND | Universal Music Corp. | PA0002319632 |
| 16826 | SLIDE ON OVER SLINKY | Universal Music - MGB NA LLC | EU441984 |
| 16827 | SLIP OUT THE BACK | Universal Music - Z Tunes LLC | PA1163457 |
| 16828 | SLIPPED MY DISCO | Universal Music Corp. | EU712574 |
| 16829 | SLIPPIN' UP, SLIPPIN' AROUND | Universal Music - MGB NA LLC | PAU74867 |
| 16830 | SLIPPING INTO CHRISTMAS | Universal Music Corp. | EU371407; EP362255 |
| 16831 | SLOOP JOHN B. | Songs Of Universal, Inc.; Universal Music Corp. | EU901665 |
| 16832 | SLOPPY DRUNK | Universal Music Corp. | EU97596 |
| 16833 | SLOPPY ENGLISH | Songs Of Universal, Inc. | PA748219 |
| 16834 | SLOW | PolyGram Publishing, Inc. | PA1025292 |
| 16835 | SLOW AND EASY | Universal Music Corp. | EU602700; PA449035 |
| 16836 | SLOW BLUES | Universal Music Corp. | PA65020 |
| 16837 | SLOW COACH | PolyGram Publishing, Inc. | PA53423 |
| 16838 | SLOW DANCE | Universal Music - Z Tunes LLC | PA788254 |
| 16839 | SLOW DOWN | Songs Of Universal, Inc. | EU248325 |
| 16840 | SLOW DOWN | Universal Music - MGB NA LLC | PAU000846903 |
| 16841 | SLOW DOWN | Universal Music Corp. | PA1273081 |
| 16842 | SLOW DOWN GEORGIE (SHE'S POISON) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218658 |
| 16843 | SLOW GRIND | Universal Music - Z Tunes LLC | PA0001158923 |
| 16844 | SLOW IT DOWN | Songs Of Universal, Inc. | PA0001687593; PAU002952443 |
| 16845 | SLOW MO | Universal Music Corp. | PA2157815 |
| 16846 | SLOW MOTION | Universal Music Corp. | PA0001123781 |
| 16847 | SLOW MOTION RIOT | Universal Music Corp. | PA1011126 |
| 16848 | SLOW RIDE | Songs Of Universal, Inc. | PA893295 |
| 16849 | SLOW RIVERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000312862 |
| 16850 | SLOW SONG | Songs Of Universal, Inc. | EU719428; EP366715 |
| 16851 | SLOW TRAIN | Songs Of Universal, Inc. | PAU000110770; PA0000046386; PA0000043702 |
| 16852 | SLOW TURNING | Universal Music - MGB NA LLC | PA386809 |
| 16853 | SLOW WIND | Universal Music - Z Tunes LLC | PA0001396019 |
| 16854 | SLOWLY | PolyGram Publishing, Inc. | EP77674 |
| 16855 | SLOWLY | PolyGram Publishing, Inc. | PA43605 |
| 16856 | SLOWLY BUT SURELY | PolyGram Publishing, Inc. | PA61386 |
| 16857 | SLUGS | Universal Music - Z Tunes LLC | PA956411 |
| 16858 | SMACK | Songs Of Universal, Inc. | PA999808 |
| 16859 | SMALL AND SILVER | Universal Music Corp. | PA2125888 |
| 16860 | SMALL HOURS | PolyGram Publishing, Inc. | PA2909 |
| 16861 | SMALL STEPS | Songs Of Universal, Inc.; Universal Music Corp. | PA681965 |
| 16862 | SMILE | Songs Of Universal, Inc. | PA2176494 |
| 16863 | SMILE | Universal Music Corp. | PA851733 |
| 16864 | SMILE A LITTLE BIT MORE | Universal Music Corp. | EU721554 |
| 16865 | SMILE AS YOU GO BY | Universal Music Corp. | EP196768; RE623381 |
| 16866 | SMILE I LIVE FOR, THE | Universal Music - MGB NA LLC | PA0000204720 |
| 16867 | SMILE LIKE MONA LISA | Universal Music - MGB NA LLC | PA776303 |

| 16868 | SMILE NOW CRY LATER | Songs Of Universal, Inc. | PA566918 |
|---|---|---|---|
| 16869 | SMILE OUT OF STYLE | PolyGram Publishing, Inc. | PAU198930 |
| 16870 | SMILIN' | Universal Music - Z Tunes LLC | PA424711 |
| 16871 | SMILING, STYLING & PROFILING | Universal Music Corp. | EU507439 |
| 16872 | SMOB OUT | Universal Music - Z Tunes LLC | PA950096 |
| 16873 | SMOG, THE | Universal Music - Z Tunes LLC | PA976823 |
| 16874 | SMOKE 'EM LIKE A BLUNT | Universal Music - Z Tunes LLC | PA940434 |
| 16875 | SMOKE 'N' DRANK | Universal Music - Z Tunes LLC | PA945461 |
| 16876 | SMOKE + MIRRORS | Songs Of Universal, Inc. | PA0001999941 |
| 16877 | SMOKE FROM YOUR CIGARETTE | Universal Music Corp. | EU383255; EP87206 |
| 16878 | SMOKE RINGS IN THE DARK | Songs Of Universal, Inc.; Universal Music Corp. | PA1025275 |
| 16879 | SMOKE SOME KILL | Universal Music - Z Tunes LLC | PA390785 |
| 16880 | SMOKE SOME WEED | Universal Music Corp. | PA1323443 |
| 16881 | SMOKEY JOE'S BAR-B-QUE | PolyGram Publishing, Inc. | EP167593; EP167593 |
| 16882 | SMOKEY LADY | Songs Of Universal, Inc. | EU0000147826; EP0000284484 |
| 16883 | SMOKEY MOUNTAIN MEMORIES | Universal Music - Z Tunes LLC | EU552584 |
| 16884 | SMOKEY PUT THE SWEAT ON ME | Universal Music - MGB NA LLC | EP296322 |
| 16885 | SMOKEY ROOM | PolyGram Publishing, Inc. | PAU198929 |
| 16886 | SMOKIN ROOM | Universal Music Corp. | EU481461 |
| 16887 | SMOKY THE BAR | PolyGram Publishing, Inc. | EU99338 |
| 16888 | SMP | Universal Music Corp. | PA892047 |
| 16889 | SNAKE CHARMER | Universal Music - MGB NA LLC | PA268973; PA281010 |
| 16890 | SNAKE CHARMER | Universal Music Corp. | PA0001786223 |
| 16891 | SNAKE CHARMER | Universal Music Corp. | PA2103442 |
| 16892 | SNAKE OIL | Universal Music Corp. | PA0000396444 |
| 16893 | SNAKEPIT, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344484 |
| 16894 | SNAKES | Songs Of Universal, Inc. | PA1888819 |
| 16895 | SNEAKIN' AROUND | PolyGram Publishing, Inc. | EP376599; PA183935; PA89409 |
| 16896 | SNEAKIN' AROUND (WITH YOU) | Universal Music - MGB NA LLC | EU321355 |
| 16897 | SNOOP DOG, BABY | Universal Music Corp. | PA839219 |
| 16898 | SNOT | Universal Music Corp. | PA923255 |
| 16899 | SNOW BLIND FRIEND | Universal Music Corp. | EU90552; RE725417; EP288958; RE643918 |
| 16900 | SNOW BOUND | Universal Music Corp. | EU383984; EP87800 |
| 16901 | SNOW IT MELTS THE SOONEST, THE | Songs Of Universal, Inc. | PA0001706045 |
| 16902 | SNOW QUEEN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000698115 |
| 16903 | SO AFRAID IT'S OVER | Songs Of Universal, Inc. | PA204975 |
| 16904 | SO ALL ALONE | Universal Music - MGB NA LLC | EU434201 |
| 16905 | SO AMAZING | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA1165240; PA1597308; PA1597308; PA0002466971 |
| 16906 | SO BAD | PolyGram Publishing, Inc. | EU775259 |
| 16907 | SO CLOSE, SO FAR | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1917777; PA1917777 |
| 16908 | SO CONFUSED | Universal Music - Z Tunes LLC | PA1136681 |
| 16909 | SO EXCITED | Universal Music - MGB NA LLC | PA0000204713 |
| 16910 | SO FAR SO LONG | Universal Music Corp. | PA1850277 |
| 16911 | SO GHETTO | Universal Music Corp. | PA0000997870 |
| 16912 | SO GLAD YOU'RE MINE | Universal Music - Z Tunes LLC | PA1143486 |
| 16913 | SO GOOD | Universal Music - Z Tunes LLC | PA921685 |
| 16914 | SO HARD LIVIN' WITHOUT YOU | Universal Music Corp. | EU301165; RE815769; PAU2071786 |
| 16915 | SO HARD TO GET ALONG WITH | Universal Music Corp. | PAU2162295; PAU2162297; EU103116; EU214838; RE754523 |
| 16916 | SO HIGH | Universal Music Corp. | EP376047 |
| 16917 | SO HIGH (ROCK ME BABY AND ROLL ME AWAY) | Universal Music Corp. | EU510832; EP376047 |
| 16918 | SO HOT | Universal Music - Z Tunes LLC | PA0002083789 |
| 16919 | SO I NEED YOU | Songs Of Universal, Inc. | PA999809 |
| 16920 | SO IT ALWAYS WILL BE | Universal Music Corp. | EU761733; EP183534 |

| 16921 | SO LONELY | Songs Of Universal, Inc. | PA0000052670 |
|---|---|---|---|
| 16922 | SO LONG | Universal Music - MGB NA LLC | PA1057941 |
| 16923 | SO LONG | Universal Music - Z Tunes LLC | PAU2058604 |
| 16924 | SO LONG AGO | PolyGram Publishing, Inc. | PA1763094 |
| 16925 | SO LONG BABE | Universal Music Corp. | EU893110 |
| 16926 | SO LONG PAL | PolyGram Publishing, Inc. | EU291805; EP119893 |
| 16927 | SO LONG SOLDIER | Songs Of Universal, Inc. | PA1819139; PA1819139 |
| 16928 | SO LONG, AND THANKS FOR ALL THE BOOZE | Songs Of Universal, Inc. | PA1819151; PA1819151 |
| 16929 | SO MANY PEOPLE | Universal Music Corp. | EU125765 |
| 16930 | SO MEAN TO ME | PolyGram Publishing, Inc. | EU943340 |
| 16931 | SO MUCH FOR THE AFTERGLOW | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 16932 | SO MUCH TO DO | Universal Music Corp. | PA1637261 |
| 16933 | SO NICE | Universal Music Corp. | EU66929; RE739335 |
| 16934 | SO PURE | Universal Music Corp. | PA0000940232 |
| 16935 | SO REAL | Universal Music Corp. | PA1010885 |
| 16936 | SO SAD ABOUT ME | Songs Of Universal, Inc. | PA808440 |
| 16937 | SO SPECIAL | Songs Of Universal, Inc. | PA494946 |
| 16938 | SO TOUGH | Songs Of Universal, Inc. | EU493969; EU486390 |
| 16939 | SO UNSEXY | Universal Music Corp. | PA0001077642 |
| 16940 | SO WHAT | Universal Music Corp. | PA0001614714; PA0001640800 |
| 16941 | SO WHAT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000368198 |
| 16942 | SO WHAT (IF YOU GOT A BABY) | Universal Music - MGB NA LLC | PA1161036 |
| 16943 | SO WHAT'S NEW | Universal Music Corp.; Universal Music - MGB NA LLC | EU965826; EU965826; EP224882; RE654059; RE654130 |
| 16944 | SO WRONG | PolyGram Publishing, Inc. | EU642428; PA279665 |
| 16945 | SO YOU ARE A STAR | Songs Of Universal, Inc. | EU509109; EP365463 |
| 16946 | SO YOU COULDN'T GET TO ME | Universal Music Corp. | EU531576 |
| 16947 | SO YOU'RE LEAVING | Universal Music Corp. | EU306826; RE814928 |
| 16948 | SO YOUNG, SO BAD | Universal Music Corp. | PA31059 |
| 16949 | SO YOUR LOVE FINALLY RAN OUT FOR ME | Universal Music Corp. | PA53766 |
| 16950 | SOAP DISCO | Universal Music - MGB NA LLC | PA0000890863 |
| 16951 | SOAPBOX OPERA, A | Universal Music Corp. | EU0000662259; EP0000380151 |
| 16952 | SOCIAL DISEASE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 16953 | SOCIETY | Songs Of Universal, Inc. | PA849093 |
| 16954 | SODA POP | Universal Music - Z Tunes LLC | PAU2070909 |
| 16955 | SODIUM PENTATHOL | Universal Music - Z Tunes LLC | PA681526 |
| 16956 | SOFIA | Songs Of Universal, Inc. | PA1629207 |
| 16957 | SOFT AS THE STARLIGHT | Songs Of Universal, Inc. | EU493601; EU493601; RE260544; EP154635; EP154635; RE260544 |
| 16958 | SOFT SOUL BOOGIE | Universal Music Corp. | EP312189 |
| 16959 | SOGGY PRETZELS | Songs Of Universal, Inc. | EU0000365431; EP0000311417 |
| 16960 | SOLACE | PolyGram Publishing, Inc. | PA1025289 |
| 16961 | SOLAR PRESTIGE A GAMMON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493984 |
| 16962 | SOLAR SISTER | Universal Music - MGB NA LLC | PA668637 |
| 16963 | SOLDIER | Universal Music Corp. | EU222960; RE775163 |
| 16964 | SOLDIER OF LOVE | Songs Of Universal, Inc. | PA461732 |
| 16965 | SOLDIER TO A GENERAL | Universal Music Corp. | PA1063540 |
| 16966 | SOLDIER'S HEART | Universal Music - Z Tunes LLC | PA0001092151 |
| 16967 | SOLID GOLD PLATED FOOL | Songs Of Universal, Inc. | EU614070 |
| 16968 | SOLID ROCK | Songs Of Universal, Inc. | PA0000073844; PA0000073511; PAU000155985 |
| 16969 | SOLID ROCK, THE | Universal Music - MGB NA LLC | PA1159952 |
| 16970 | SOLIDARITY | Universal Music Corp. | PAU526962 |
| 16971 | SOLOMON | PolyGram Publishing, Inc. | EU838515 |
| 16972 | SOLVE ET COAGULA | Universal Music - Z Tunes LLC | PA1163767 |
| 16973 | SOME ASSEMBLY REQUIRED | Universal Music - Z Tunes LLC | PA1137019 |

| 16974 | SOME BROKEN HEARTS NEVER MEND | PolyGram Publishing, Inc. | EP364028; EP368707 |
|---|---|---|---|
| 16975 | SOME DAY BABY | Universal Music - MGB NA LLC | EU294653 |
| 16976 | SOME DAY SOME WHERE | Universal Music - MGB NA LLC | EU279865; EU279865; RE59772; RE59772 |
| 16977 | SOME GAVE ALL | PolyGram Publishing, Inc. | PAU1236423 |
| 16978 | SOME GIRLS ARE BIGGER THAN OTHERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316822 |
| 16979 | SOME I WROTE | Songs Of Universal, Inc. | EP373529 |
| 16980 | SOME KIND OF WONDERFUL | Songs Of Universal, Inc.; Universal Music Corp. | PA1383367 |
| 16981 | SOME MEMORIES LAST FOREVER | Songs Of Universal, Inc. | PA318207 |
| 16982 | SOME MISUNDERSTANDING | Universal Music Corp. | EU528609 |
| 16983 | SOME OLD SIDE ROAD | Universal Music - MGB NA LLC | PAU974387 |
| 16984 | SOME OTHER TIME | Universal Music - MGB NA LLC | EU851024 |
| 16985 | SOME PEOPLE | Universal Music Corp. | PA426534 |
| 16986 | SOME PEOPLE ARE CRAZY | PolyGram Publishing, Inc. | PA94990 |
| 16987 | SOME SONG | Universal Music - MGB NA LLC | PA0000977171 |
| 16988 | SOME THINGS NEVER CHANGE | Universal Music Corp. | PA0000784320 |
| 16989 | SOME TIME OTHER THAN NOW | Universal Music - MGB NA LLC | PA0000386809 |
| 16990 | SOME VELVET MORNING | Universal Music Corp. | EU17682; EP241321 |
| 16991 | SOMEBODY BEEN TALKIN' | PolyGram Publishing, Inc. | EU943348 |
| 16992 | SOMEBODY DONE F*CKED UPO | Universal Music - MGB NA LLC | PA1166833 |
| 16993 | SOMEBODY FOR SOMEONE | PolyGram Publishing, Inc. | PA1044602 |
| 16994 | SOMEBODY HELP ME | Universal Music Corp. | PAU58957 |
| 16995 | SOMEBODY LIED | Universal Music Corp. | PA247386 |
| 16996 | SOMEBODY LIKE YOU | Universal Music Corp.; Universal Music - MGB NA LLC | PA292568; PA292568 |
| 16997 | SOMEBODY LOVES ME | PolyGram Publishing, Inc. | EP302968 |
| 16998 | SOMEBODY LOVES YOU | PolyGram Publishing, Inc. | EP345034 |
| 16999 | SOMEBODY LOVES YOU | Universal Music Corp. | PA1200677 |
| 17000 | SOMEBODY NEW WILL BE COMIN' ALONG | Songs Of Universal, Inc. | EP361366 |
| 17001 | SOMEBODY NOBODY KNOWS | Universal Music - MGB NA LLC | EP300514 |
| 17002 | SOMEBODY STOLE MY DOG | Songs Of Universal, Inc.; Universal Music Corp. | EU819359; RE592167 |
| 17003 | SOMEBODY THAT I USED TO KNOW | Universal Music - MGB NA LLC | PA0001015780 |
| 17004 | SOMEBODY TURN ON THE LIGHTS | Universal Music Corp. | EU305531; RE814915 |
| 17005 | SOMEBODY UP THERE LIKES ME | PolyGram Publishing, Inc. | PA414679 |
| 17006 | SOMEBODY WAITING | Universal Music Corp. | EU207158 |
| 17007 | SOMEBODY'S ALWAYS SAYING GOODBYE | PolyGram Publishing, Inc. | PA148074; PA167552 |
| 17008 | SOMEBODY'S GIRL | Universal Music - Z Tunes LLC | PA0001101591 |
| 17009 | SOMEBODY'S GOT YOUR LOVE | Universal Music - MGB NA LLC | PAU387563 |
| 17010 | SOMEBODY'S HEARTBREAK | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1777918 |
| 17011 | SOMEBODY'S MISSING YOU | PolyGram Publishing, Inc. | PA259937 |
| 17012 | SOMEBODY'S ON YOUR CASE | Universal Music Corp. | EU299368; RE664714 |
| 17013 | SOMEBODY'S WATCHING YOU | Universal Music Corp. | EU556933 |
| 17014 | SOMEDAY | Universal Music Corp. | EU37020; RE738394; RE725369 |
| 17015 | SOMEDAY | Universal Music Corp. | EU493967; EP333355 |
| 17016 | SOMEDAY | Universal Music Corp. | EU0000140988; PAU002224760; RE0000750795; RE0000767257; EP0000282644; PA0000856791; RE0000786818 |
| 17017 | SOMEDAY BABY | Songs Of Universal, Inc. | PA0001342154 |
| 17018 | SOMEDAY BABY | Songs Of Universal, Inc.; Universal Music Corp. | PA213843 |
| 17019 | SOMEDAY DARLIN' | Universal Music Corp. | PA1251417 |
| 17020 | SOMEDAY I WILL UNDERSTAND | Universal Music - Z Tunes LLC | PA1163000 |
| 17021 | SOMEDAY IN YOUR LIFE | Universal Music - MGB NA LLC | PA62890 |
| 17022 | SOMEDAY MAN | Universal Music Corp. | EU66736 |
| 17023 | SOMEDAY MY DAY WILL COME | Universal Music - MGB NA LLC | PAU111062 |
| 17024 | SOMEDAY SOMEWAY | PolyGram Publishing, Inc.; Universal Music Corp. | PA390861; PA410152 |
| 17025 | SOMEDAY SOON | Universal Music Corp. | PA687546 |
| 17026 | SOMEDAY YOU WILL | PolyGram Publishing, Inc. | EP242755; PA21802 |
| 17027 | SOMEDAY YOU'LL WANT ME TO WANT YOU | Songs Of Universal, Inc. | EU4312; EP |
| 17028 | SOMEDAY, BABY | Songs Of Universal, Inc. | EP0000220992 |

| 17029 | SOMEDAY, SOMEWAY, SOMEHOW | PolyGram Publishing, Inc. | PA1203644 |
|---|---|---|---|
| 17030 | SOMEDAY'S GONE | Universal Music - MGB NA LLC | PA1795066 |
| 17031 | SOMEONE | Universal Music - Z Tunes LLC | PA890566 |
| 17032 | SOMEONE | Universal Music Corp. | PA821675 |
| 17033 | SOMEONE ALMOST THERE | PolyGram Publishing, Inc. | PA1932885 |
| 17034 | SOMEONE ELSE | PolyGram Publishing, Inc. | EU858731 |
| 17035 | SOMEONE IS STANDIN' OUTSIDE | PolyGram Publishing, Inc. | EU119279 |
| 17036 | SOMEONE IS WAITING | Universal Music - MGB NA LLC | PA822090 |
| 17037 | SOMEONE LIKE YOU | PolyGram Publishing, Inc. | EP345035 |
| 17038 | SOMEONE SAVED MY LIFE TONIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589585 |
| 17039 | SOMEONE SOMEWHERE | Songs Of Universal, Inc. | EU693101 |
| 17040 | SOMEONE THAT I CAN FORGET | Universal Music - MGB NA LLC | EU484463; EU484463 |
| 17041 | SOMEONE TO GIVE MY LOVE TO | PolyGram Publishing, Inc. | EP295739 |
| 17042 | SOMEONE TO GO HOME TO | Songs Of Universal, Inc. | EU501669 |
| 17043 | SOMEONE TO LOVE | Universal Music - Z Tunes LLC | PA0000886135 |
| 17044 | SOMEONE TO LOVE ME | Universal Music - MGB NA LLC | EU869218 |
| 17045 | SOMEONE WHO BELIEVES IN YOU | Songs Of Universal, Inc. | PAU001416267; PA0000537265 |
| 17046 | SOMEONE YOU LOVE | Universal Music - MGB NA LLC | PA969634 |
| 17047 | SOMEONE'S FINAL SONG | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000739023; RE0000895654 |
| 17048 | SOMEONE'S GOT A HOLD OF MY HEART | Songs Of Universal, Inc. | PA0001137736; PAU000506865 |
| 17049 | SOMEONE'S GOT TO SEND OUT LOVE | Universal Music Corp. | PA387699 |
| 17050 | SOMEONE'S WALKIN' AROUND UPSTAIRS | PolyGram Publishing, Inc. | PA311162 |
| 17051 | SOMEPLACE FAR AWAY | Songs Of Universal, Inc. | PA890778; PAU765531 |
| 17052 | SOMEPLACE WHERE LOVE CAN'T FIND ME | Universal Music - MGB NA LLC | PA448567 |
| 17053 | SOMETHIN' AIN'T ALWAYS BETTER THAN NOTHIN' | Universal Music - MGB NA LLC | PA1159847 |
| 17054 | SOMETHING | Universal Music Corp. | EU721556 |
| 17055 | SOMETHING ABOUT THE WAY YOU LOOK TONIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000861158 |
| 17056 | SOMETHING ABOUT YOU | Songs Of Universal, Inc. | PA177204 |
| 17057 | SOMETHING ABOUT YOU | Universal Music Corp. | PA309574 |
| 17058 | SOMETHING ABOUT YOU I LOVE | PolyGram Publishing, Inc. | EP305369 |
| 17059 | SOMETHING AIN'T RIGHT | Universal Music Corp. | EU342538; RE819874 |
| 17060 | SOMETHING AS SPECIAL AS YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA1685015 |
| 17061 | SOMETHING BLUE | Songs Of Universal, Inc. | PAu002897865; PAu003744120; PA0001987221 |
| 17062 | SOMETHING BROKEN | Universal Music - MGB NA LLC | PA1015817 |
| 17063 | SOMETHING COOL | Universal Music Corp. | PA238757 |
| 17064 | SOMETHING FUNNY | PolyGram Publishing, Inc. | PA53430 |
| 17065 | SOMETHING GOOD (IS GOING TO HAPPEN TO YOU) | Songs Of Universal, Inc.; Universal Music Corp. | EU972352; RE654111 |
| 17066 | SOMETHING IN MY HEART | PolyGram Publishing, Inc. | PA220793; PA244685 |
| 17067 | SOMETHING IS SACRED | Universal Music Corp. | PA993384 |
| 17068 | SOMETHING LIKE YOU | Universal Music - Z Tunes LLC | PA1107861 |
| 17069 | SOMETHING MOVED | Universal Music - Z Tunes LLC | PA359489 |
| 17070 | SOMETHING ON YOUR MIND | PolyGram Publishing, Inc. | EP314944 |
| 17071 | SOMETHING OUT OF NOTHING | Universal Music - Z Tunes LLC | PAU001956171; PA0000921248 |
| 17072 | SOMETHING REAL | Songs Of Universal, Inc. | PA1896593 |
| 17073 | SOMETHING REAL | Universal Music - MGB NA LLC | PA1161618; PA1164573 |
| 17074 | SOMETHING SPECIAL | Universal Music Corp. | PA20413; EU712465 |
| 17075 | SOMETHING THE BOY SAID | Songs Of Universal, Inc. | PA0000618395; PA0001038457 |
| 17076 | SOMETHING THERE IS ABOUT YOU | Songs Of Universal, Inc. | PA0000049303; EU0000452502; EP0000322184 |
| 17077 | SOMETHING TO GRAB FOR | Songs Of Universal, Inc. | PAU000460417; PA0000172546 |
| 17078 | SOMETHING WILD | Universal Music - MGB NA LLC | PA485588 |
| 17079 | SOMETHING YOU CAN'T BUY | Songs Of Universal, Inc. | PA36029 |
| 17080 | SOMETHING'S BURNING, BABY | Songs Of Universal, Inc. | PA0000258771; PA0000262068; PAU000681257 |
| 17081 | SOMETHING'S COMING UP | Songs Of Universal, Inc. | EU520716 |
| 17082 | SOMETHING'S WRONG | Universal Music Corp. | EU81068; RE725407; RE750332 |
| 17083 | SOMETHING'S WRONG (BUMP N' GRIND) | Universal Music - Z Tunes LLC | PA0000914894 |
| 17084 | SOMETIME, SOMEWHERE, SOMEHOW | PolyGram Publishing, Inc. | PAu230461; PA184245 |
| 17085 | SOMETIMES | Universal Music Corp. | EU242189 |
| 17086 | SOMETIMES I CRY | PolyGram Publishing, Inc. | PA1775378 |
| 17087 | SOMETIMES I FEEL LIKE A MOTHERLESS CHILD | Songs Of Universal, Inc. | EU521412 |

| 17088 | SOMETIMES SILENCE SAYS IT ALL | PolyGram Publishing, Inc. | PA433371 |
|---|---|---|---|
| 17089 | SOMEWHERE | Songs of Universal, Inc.; Universal Music - MGB NA LLC | EU590441 |
| 17090 | SOMEWHERE BETWEEN LOVE AND TOMORROW | PolyGram Publishing, Inc. | EP313837 |
| 17091 | SOMEWHERE IN AMERICA THERE'S A STREET NAMED AFTER | Universal Music Corp. | PA415227; PA446504 |
| 17092 | SOMEWHERE IN NEVERLAND | Songs Of Universal, Inc. | PA1819137; PA1819137 |
| 17093 | SOMEWHERE IN THE JUNGLE | Songs of Universal, Inc.; Universal Music Corp. | PA1118786 |
| 17094 | SOMEWHERE IN THE NIGHT | Songs Of Universal, Inc. | PA259398 |
| 17095 | SOMEWHERE IN YOUR HEART | Universal Music Corp. | EU823048; EP199543 |
| 17096 | SOMEWHERE OUT THERE | Songs of Universal, Inc.; Universal Music Corp. | PA344886; PA432847 |
| 17097 | SOMEWHERE OVER YOU | PolyGram Publishing, Inc. | PA374039 |
| 17098 | SOMEWHERE QUIET | Universal Music Corp. | PA0002126122 |
| 17099 | SOMEWHERE SOUTH OF MACON | PolyGram Publishing, Inc. | EP336093 |
| 17100 | SON OF A NEW YORK GUN | Universal Music Corp. | EU479613 |
| 17101 | SON OF SAM | Universal Music - MGB NA LLC | PA0001015779 |
| 17102 | SON OF YOUR FATHER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000138350; EFO000146758 |
| 17103 | SONG AGAINST SEX | Universal Music - MGB NA LLC | PA822098 |
| 17104 | SONG AND DANCE MAN | PolyGram Publishing, Inc. | EP316185 |
| 17105 | SONG AND DANCE, A | Universal Music Corp. | EU837265 |
| 17106 | SONG FOR A GOOD SON | Songs Of Universal, Inc. | PA1238910 |
| 17107 | SONG FOR DUKE | Universal Music Corp. | EU738872 |
| 17108 | SONG FOR GUY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000017378 |
| 17109 | SONG FOR JUDITH | Universal Music Corp. | EU284923 |
| 17110 | SONG FOR MILLY MICHAELSON, A | Universal Music - MGB NA LLC | PA1694378 |
| 17111 | SONG FOR MY BROTHER | PolyGram Publishing, Inc. | EU241326 |
| 17112 | SONG FOR NEEN | Universal Music Corp. | PA858024 |
| 17113 | SONG FOR YOU | Universal Music - MGB NA LLC | PA108695 |
| 17114 | SONG FOR YOU, A | Universal Music Corp. | EU169731; RE775566; EP365942; RE777628 |
| 17115 | SONG FROM AN AMERICAN MOVIE PART 1 | Songs of Universal, Inc.; Universal Music Corp. | PA0001037454 |
| 17116 | SONG FROM AN AMERICAN MOVIE PART 2 | Songs of Universal, Inc.; Universal Music Corp. | PA0001136016 |
| 17117 | SONG IS YOU, THE | PolyGram Publishing, Inc. | EP32959; EP80192; EP79810; EP98301; EP117068; EP7437; EP94779; PA105128; ; PA362188; EP334499 |
| 17118 | SONG OF DAVID | Songs Of Universal, Inc. | EP332345 |
| 17119 | SONG OF MY RETURNING | Universal Music Corp. | EU927957; RE654622 |
| 17120 | SONG OF THE LONELY MOUNTAIN | Songs of Universal, Inc.; Universal Music Corp. | PA1882469 |
| 17121 | SONG OF THE SIERRAS | Songs Of Universal, Inc. | EP16146 |
| 17122 | SONG OF THE SOUTH | PolyGram Publishing, Inc. | PA76753; PA398353 |
| 17123 | SONG OF TROY | PolyGram Publishing, Inc. | EU24101; EU24101 |
| 17124 | SONG THAT NEVER COMES, A | Universal Music Corp. | EU18955 |
| 17125 | SONG TO WOODY | Songs Of Universal, Inc. | EU0000718645 |
| 17126 | SONG, THE | Songs Of Universal, Inc. | PA1226866 |
| 17127 | SONGS OF FAREWELL AND DEPARTURE | Universal Music - MGB NA LLC | PA773945 |
| 17128 | SONGS OF LIFE | Songs Of Universal, Inc. | PAU000193781; PA0000506685 |
| 17129 | SONS AND DAUGHTERS | Universal Music Corp. | PA0000535170 |
| 17130 | SOOLAIMON | Songs Of Universal, Inc. | EU0000172589; EP0000296216 |
| 17131 | SOON | PolyGram Publishing, Inc. | PA1117417 |
| 17132 | SOON | Songs Of Universal, Inc. | PAU003547120 |
| 17133 | SOON AFTER MIDNIGHT | Songs Of Universal, Inc. | PA0001813271 |
| 17134 | SOON BE TO NOTHING | Songs Of Universal, Inc. | PA971922 |
| 17135 | SOON COME | PolyGram Publishing, Inc. | PA429641 |
| 17136 | SOONER OR LATER | Universal Music - MGB NA LLC | PAU001958491 |
| 17137 | SOONER OR LATER | Universal Music Corp. | PAU002136780; PA0001005882 |
| 17138 | SOOTHE ME | Universal Music Corp. | EU442008; EP |

| 17139 | SOPHISTICATED SISSY | Songs Of Universal, Inc.; Universal Music Corp. | EU999317; RE688177 |
|---|---|---|---|
| 17140 | SORROW'S TEARING DOWN THE HOUSE (THAT HAPPINESS | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU722166 |
| 17141 | SORRY | Universal Music - Z Tunes LLC | PA0002070301; PA0002051762 |
| 17142 | SORRY BUT IT'S OVER | Universal Music Corp. | PA1120826 |
| 17143 | SORRY FOR NOW | Universal Music - Z Tunes LLC | PA0002085236 |
| 17144 | SORRY SEEMS TO BE THE HARDEST SONG | Universal Music Publishing Ltmd.; Polygram Publishing, Inc. | EU0000735753; RE0000895651; EP0000374395; RE0000895111 |
| 17145 | SORRY TO MYSELF | Universal Music Corp. | PA0001229061 |
| 17146 | SORTA BLUE | Universal Music Corp. | EU567286 |
| 17147 | SOUL CAGES | Songs Of Universal, Inc. | PA0000515007; PA0001038449 |
| 17148 | SOUL DOUBT | Songs Of Universal, Inc. | PA745139 |
| 17149 | SOUL FOOD | PolyGram Publishing, Inc. | EP268835 |
| 17150 | SOUL GIRL | Songs Of Universal, Inc.; Universal Music Corp. | EU28446; RE689033 |
| 17151 | SOUL GLOVE | Universal Music Publishing Ltmd.; Polygram Publishing, Inc. | PA0000267370 |
| 17152 | SOUL MISTAKE | Universal Music Corp. | PA167322 |
| 17153 | SOUL OF MY SAVIOUR | PolyGram Publishing, Inc. | EU599486 |
| 17154 | SOUL RAM | Universal Music Corp. | EU0000406202 |
| 17155 | SOUL SALVATION | Songs Of Universal, Inc. | PAU2503455; PA1052952 |
| 17156 | SOUL SALVATION OF LOVE | Universal Music Corp. | PA1840138 |
| 17157 | SOUL SEARCHIN' | Universal Music - MGB NA LLC | PA128524 |
| 17158 | SOUL SHINE | Songs Of Universal, Inc. | PA669243 |
| 17159 | SOUL STREET | Universal Music Corp. | EU472933; EP330032 |
| 17160 | SOUL TO SOUL | Universal Music - MGB NA LLC | PAU1197777 |
| 17161 | SOULJA'S STORY | Universal Music Corp. | PA1011475; PA587098 |
| 17162 | SOULJACKER PART 2 | Universal Music Corp. | PA1108015 |
| 17163 | SOULS OF BLACK | Universal Music - Z Tunes LLC | PA532676 |
| 17164 | SOULSVILLE | Universal Music Corp. | EU259388; EU265269; RE644002; RE798289; PAU2345664 |
| 17165 | SOUND OF FEAR, THE | Universal Music Corp. | PA993384 |
| 17166 | SOUND OF SILENCE | Universal Music Corp. | EU690699; EP161792 |
| 17167 | SOUND OF YOU AND ME, THE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748934 |
| 17168 | SOUNDS BAD | Universal Music - Z Tunes LLC | PA1649968 |
| 17169 | SOUNDS OF SEX | Universal Music - Z Tunes LLC | PA942287 |
| 17170 | SOUNDTRACK | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748941 |
| 17171 | SOUR | Universal Music - Z Tunes LLC | PA886033 |
| 17172 | SOUTH BAY SURFER | Universal Music Corp. | EU0000821067; RE0000574321 |
| 17173 | SOUTH BRONX | Universal Music - Z Tunes LLC | PA764496 |
| 17174 | SOUTH OF I-10 | Universal Music - MGB NA LLC | PA835876 |
| 17175 | SOUTH SEA SONG | Songs Of Universal, Inc. | PA0000072467 |
| 17176 | SOUTHBOUND | Universal Music Corp. | EU539355 |
| 17177 | SOUTHBOUND TRAIN | Universal Music - MGB NA LLC | EU146936 |
| 17178 | SOUTHERN BELLE | Universal Music - MGB NA LLC | PA0000787965 |
| 17179 | SOUTHERN CROSS | Universal Music Corp. | EU614108; EP350529 |
| 17180 | SOUTHERN SMILE | Universal Music Corp. | PA1792148 |
| 17181 | SOUTHLAND IN THE SPRINGTIME | Songs Of Universal, Inc. | PA512821 |
| 17182 | SOUTHWEST SONG | Universal Music - Z Tunes LLC | PA1237443 |
| 17183 | SOUTHWEST STRANGLA | Universal Music - Z Tunes LLC | PA1011518 |

| | | | |
|---|---|---|---|
| 17184 | SOUTHWEST VOODOO | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA890644 |
| 17185 | SPACE & TIME | Universal Music - MGB NA LLC | PA1779680 |
| 17186 | SPACE ADVENTURE | Universal Music - Z Tunes LLC | PA1041659 |
| 17187 | SPACE CAPTAIN | Universal Music Corp. | EU174224; RE775200; EP279742; RE774635 |
| 17188 | SPACE GUITAR | Songs Of Universal, Inc. | EP79260 |
| 17189 | SPACE TRAVEL | Universal Music - MGB NA LLC | PA1163891 |
| 17190 | SPACESHIP ORION | Universal Music Corp. | EU429471 |
| 17191 | SPANCILL HILL | PolyGram Publishing, Inc. | PA2124470 |
| 17192 | SPANISH EYES | Universal Music - Z Tunes LLC | PA940721 |
| 17193 | SPANISH FLEA | Universal Music Corp. | EU939350 |
| 17194 | SPANISH HARLEM INCIDENT | Songs Of Universal, Inc. | EU0000848266; RE0000588410; EP0000195714; RE0000588434 |
| 17195 | SPANISH IS THE LOVING TONGUE | Songs Of Universal, Inc. | PA0000053125 |
| 17196 | SPARKLE | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 17197 | SPARKS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981359 |
| 17198 | SPARROW | Songs Of Universal, Inc. | EU859317; EP217599 |
| 17199 | SPEAK | Universal Music Corp. | PA1325478 |
| 17200 | SPEAK MY LANGUAGE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194976 |
| 17201 | SPEAK OF THE DEVIL | Universal Music - Z Tunes LLC | PA896609 |
| 17202 | SPEAK SOFTLY | PolyGram Publishing, Inc. | PAU328922; PA244470 |
| 17203 | SPEAK TO THE SKY | PolyGram Publishing, Inc. | EU328770 |
| 17204 | SPEAKERPHONE | Universal Music Corp. | PA1981538 |
| 17205 | SPECIAL | PolyGram Publishing, Inc. | EP268565 |
| 17206 | SPECIAL | PolyGram Publishing, Inc. | EU716439 |
| 17207 | SPECIAL | Universal Music Corp. | PAS527519 |
| 17208 | SPECIAL ANNOUNCEMENT | Universal Music - Z Tunes LLC | PA338789 |
| 17209 | SPECIAL DAY | Universal Music - MGB NA LLC | PA1104729 |
| 17210 | SPECIAL LOVE SONG | Songs Of Universal, Inc. | EU706839; PA121722 |
| 17211 | SPECIALTY | Universal Music Corp. | PA58132 |
| 17212 | SPECTACULAR GIRL | Universal Music Corp. | PAU3492050; PA1723964 |
| 17213 | SPEECHLESS | Universal Music - MGB NA LLC | PA554839 |
| 17214 | SPEECHLESS | Universal Music - Z Tunes LLC | PA0000955501 |
| 17215 | SPEECHLESS | Universal Music Corp. | PA1118739 |
| 17216 | SPEED OF SOUND | PolyGram Publishing, Inc. | PA342021 |
| 17217 | SPEED OF SOUND | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700393 |
| 17218 | SPEED TRAP | Universal Music Corp. | EU300675; RE664726 |
| 17219 | SPEED TRIALS | Universal Music - MGB NA LLC | PA0000859630 |
| 17220 | SPEEDIN' | Universal Music - Z Tunes LLC | PA0001396118; PA0001396118 |
| 17221 | SPEEDING | Universal Music - MGB NA LLC | PAU270138 |
| 17222 | SPEEDY GONZALEZ | Universal Music - Z Tunes LLC | PA815691 |
| 17223 | SPELL | Universal Music Corp. | PA1642454 |
| 17224 | SPELL OF THE FREIGHT TRAIN | PolyGram Publishing, Inc. | EP216377 |
| 17225 | SPEND THAT | Universal Music - Z Tunes LLC; Songs of Universal, Inc. | PA0001933956 |
| 17226 | SPEND THE NIGHT | Universal Music - Z Tunes LLC | PA0000844962 |
| 17227 | SPEND THE WEEKEND | PolyGram Publishing, Inc. | PA126010 |
| 17228 | SPENDIN' MONEY | Universal Music - Z Tunes LLC | PA0000993972 |
| 17229 | SPICE 1 WITH DA BANKSTA | Universal Music - Z Tunes LLC | PA945906 |
| 17230 | SPICKS AND SPECKS | Songs Of Universal, Inc. | EU0000983484; PA0000012120 |
| 17231 | SPIDER WEB | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA0000774478 |

| 17232 | SPIDER WEB | Universal Music Corp. | PA1108028 |
|---|---|---|---|
| 17233 | SPIDERS | Universal Music - MGB NA LLC | PA1164945 |
| 17234 | SPIES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981358 |
| 17235 | SPINELESS | Universal Music - Z Tunes LLC | PA1099787 |
| 17236 | SPINNIN' OF THE WORLD, THE | Universal Music Corp. | EU937467 |
| 17237 | SPIRAL, THE | Universal Music Corp. | PA1100853 |
| 17238 | SPIRIT | Songs Of Universal, Inc. | EU632060 |
| 17239 | SPIRIT | Universal Music - MGB NA LLC | PAU108976 |
| 17240 | SPIRIT | Universal Music - Z Tunes LLC | PA0001160505 |
| 17241 | SPIRIT OF AMERICA | Universal Music Corp. | EU0000799092; RE0000525583 |
| 17242 | SPIRIT OF LOVE | Songs Of Universal, Inc. | PA677077 |
| 17243 | SPIRIT ON THE WATER | Songs Of Universal, Inc. | PA0001342157 |
| 17244 | SPIRITUAL FANTASY | Songs Of Universal, Inc. | EU80091 |
| 17245 | SPIRITUAL HEALING | PolyGram Publishing, Inc. | PA231484 |
| 17246 | SPIRITUAL LOVE | PolyGram Publishing, Inc. | PA1138535 |
| 17247 | SPITEFUL CHILD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148274 |
| 17248 | SPITTIN' | Universal Music - Z Tunes LLC | PA945462 |
| 17249 | SPLASH WATER FALLS (REMIX) | PolyGram Publishing, Inc.; Universal Music Corp. | PA1635941 |
| 17250 | SPLINTERED IN HER HEAD | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344065 |
| 17251 | SPOTLIGHT | Universal Music - MGB NA LLC | EU671032 |
| 17252 | SPREAD LOVE | Universal Music - MGB NA LLC | PA980149 |
| 17253 | SPREAD LOVE | Universal Music Corp. | PA78821 |
| 17254 | SPRING | Universal Music Corp. | EU107164 |
| 17255 | SPRINGTIME | Universal Music Corp. | PA0000578008; PA0000606788 |
| 17256 | SPRUNG | Songs Of Universal, Inc. | PA2196330 |
| 17257 | SPUN | Universal Music - Z Tunes LLC | PA693456 |
| 17258 | SPUNKY | Universal Music Corp. | PA810585; PA830594 |
| 17259 | SPY IN THE HOUSE OF LOVE | Universal Music Corp. | PA415227; PA446504 |
| 17260 | SPY OF LOVE | Universal Music Corp. | PA167319 |
| 17261 | SQUARE ONE | Universal Music - MGB NA LLC | PA0001727597 |
| 17262 | SQUARE ONE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700428 |
| 17263 | SQUEEZE ME | Universal Music Corp. | EP114989 |
| 17264 | ST-100-6 | Universal Music Corp. | EU328422; RE816225 |
| 17265 | ST. IDES HEAVEN | Universal Music - MGB NA LLC | PA0000787970 |
| 17266 | ST. NAZAIRE | Songs Of Universal, Inc. | PAU3984333 |
| 17267 | ST. PATRICK'S | Songs Of Universal, Inc. | PA552533 |
| 17268 | ST. THOMAS (DON'T YOU KNOW HOW I FEEL) | Universal Music Corp. | EU799088 |
| 17269 | ST. VALENTINE'S DAY MASSACRE, THE | Universal Music Corp. | PA1709263 |
| 17270 | STAGECOACH | Songs Of Universal, Inc. | EU766981; PA98877 |
| 17271 | STAGGER LEE | Universal Music Corp. | EU548974; RE316829 |
| 17272 | STAGNANT | Universal Music - MGB NA LLC | PA498569 |
| 17273 | STAIRWAY TO THE BOTTOM | Universal Music - MGB NA LLC | EP324790 |
| 17274 | STAIRWAY TO THE SEA | Universal Music Corp. | EU506563 |
| 17275 | STALEMATE | Universal Music - Z Tunes LLC | PA886034 |
| 17276 | STALIN WASN'T STALLING | Universal Music Corp. | EU326859 |
| 17277 | STALKER | Songs Of Universal, Inc. | PA0000705710 |
| 17278 | STAND AND FEEL YOUR WORTH | Universal Music - MGB NA LLC | PA1163633 |
| 17279 | STAND BACK | Songs Of Universal, Inc. | PA271571 |
| 17280 | STAND BY FAITH | Songs Of Universal, Inc. | PAU000154155 |
| 17281 | STAND FOR OUR RIGHTS | Universal Music Corp. | EU260043; PAU2345667 |
| 17282 | STAND OR FALL | Universal Music - Z Tunes LLC | PA279288 |
| 17283 | STAND UP | PolyGram Publishing, Inc. | PA209303 |
| 17284 | STAND UP | Universal Music Corp. | EU795195 |

| 17285 | STAND UP | Universal Music Corp. | EU420197 |
|---|---|---|---|
| 17286 | STAND UP AND SHOUT | Universal Music Corp. | EU12399 |
| 17287 | STANDIN AT THE CROSSROADS | Songs Of Universal, Inc. | EU239807 |
| 17288 | STANDING BY THE BEDSIDE OF A NEIGHBOR | Songs Of Universal, Inc. | EU723908 |
| 17289 | STANDING IN A SEA OF TEARDROPS | PolyGram Publishing, Inc. | PA132714 |
| 17290 | STANDING IN THE DOORWAY | Songs Of Universal, Inc. | PAU002181756 |
| 17291 | STANDING IN THE JUDGEMENT | Songs Of Universal, Inc. | EU591600 |
| 17292 | STANDING IN THE RAIN | Universal Music Corp. | PA1742148 |
| 17293 | STANDING IN THE SHADOWS | Universal Music - Z Tunes LLC | PA529879 |
| 17294 | STANDING IN YOUR LINE | Songs Of Universal, Inc. | EU495357 |
| 17295 | STANDING ON THE HIGHWAY | Songs Of Universal, Inc. | EU0000718656 |
| 17296 | STANDING ON THE ROCK | Universal Music Corp. | EU373419; RE816901 |
| 17297 | STANDING OVATION | Universal Music - MGB NA LLC | PA56144 |
| 17298 | STANDING RIGHT IN FRONT OF YOU | Songs Of Universal, Inc. | PA1679951 |
| 17299 | STAR CROSSED LOVERS | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU82581 |
| 17300 | STAR FLIGHT | Universal Music Corp. | PA151909 |
| 17301 | STAR IN MY LIFE | Universal Music Corp. | PA138240 |
| 17302 | STAR OF MY LIFE, THE | PolyGram Publishing, Inc. | PAu40649 |
| 17303 | STAR WALKIN' | Songs Of Universal, Inc. | PA0002465486 |
| 17304 | STARBOY | Universal Music Corp. | PA0002082942; PA0002197960; PA0002045288 |
| 17305 | STARCHED & CLEANED | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA1627227; PA1627227 |
| 17306 | STARCRUISER | Universal Music - MGB NA LLC | PA10655; PA10655; PA24715; PA10655; PA10655; PA24715 |
| 17307 | STARE AT THE SUN | Universal Music - MGB NA LLC | PA1158238 |
| 17308 | STARFIRE | PolyGram Publishing, Inc. | PA1117412 |
| 17309 | STARGAZER | Songs Of Universal, Inc. | EU0000683070 |
| 17310 | STARING AT IT | Universal Music - Z Tunes LLC | PA1773540 |
| 17311 | STARING EACH OTHER DOWN | PolyGram Publishing, Inc. | PA5222 |
| 17312 | STARKVILLE | Songs Of Universal, Inc. | PA0001083644; PA0001244400 |
| 17313 | STARS | Universal Music - MGB NA LLC | PA773939 |
| 17314 | STARSHIPS | Universal Music Corp. | PA0001819003; PA0001840406; PA0001912086; PA0001822042; PA0001807221 |
| 17315 | START AGAIN | Universal Music - Z Tunes LLC | PA0000883142 |
| 17316 | START IT UP (GOOD TIMES) | Universal Music Corp. | PAU3408341 |
| 17317 | START ME UP AGAIN | Universal Music - Z Tunes LLC | PA424712 |
| 17318 | START OF YOUR ENDING | Universal Music - MGB NA LLC | PA864692 |
| 17319 | START OVER | Songs Of Universal, Inc. | PA0002126625 |
| 17320 | STARTIN' UP A POSSE | Universal Music - Z Tunes LLC | PA579928 |
| 17321 | STARTING AGAIN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU436 |
| 17322 | STARTING OVER | PolyGram Publishing, Inc. | PA58329; PA80717 |
| 17323 | STARTING WITH YOU | Universal Music Corp. | PA1206566 |
| 17324 | STATESIDE | Songs Of Universal, Inc. | EU830852 |
| 17325 | STATLER BROTHERS' QUIZ, THE | Songs Of Universal, Inc. | EP349353 |
| 17326 | STATUE OF LIBERTY | Songs Of Universal, Inc. | PA867518 |
| 17327 | STATUE OF SNOW | PolyGram Publishing, Inc. | EU823772 |
| 17328 | STAY | PolyGram Publishing, Inc. | PA2102502 |
| 17329 | STAY | PolyGram Publishing, Inc. | PA1203869 |
| 17330 | STAY | Universal Music Corp. | PA847463 |
| 17331 | STAY | Universal Music Corp. | EU360; RE688192 |
| 17332 | STAY A LITTLE LONGER | Universal Music - MGB NA LLC | PA32070; PA32070; PA32070; PA32070 |
| 17333 | STAY AROUND | Universal Music Corp. | PA1711877 |

| 17334 | STAY AWAKE (DREAMS ONLY LAST FOR A NIGHT) | Songs Of Universal, Inc. | PA1676017 |
|---|---|---|---|
| 17335 | STAY AWAY | Universal Music Corp. | PAU39746 |
| 17336 | STAY AWAY FROM SAD SONGS | Universal Music Corp. | EU582577 |
| 17337 | STAY AWHILE | Universal Music Corp. | PA740991 |
| 17338 | STAY BABY STAY | Songs Of Universal, Inc.; Universal Music Corp. | EU65277; RE725388 |
| 17339 | STAY FOREVER | Universal Music Corp. | PAU950343; PA387694 |
| 17340 | STAY HARD | Universal Music - Z Tunes LLC | PA1075382 |
| 17341 | STAY IN SCHOOL | Universal Music Corp. | PA558588 |
| 17342 | STAY IN THE COUNTRY | Songs Of Universal, Inc. | PA477074 |
| 17343 | STAY IN TOUCH | Universal Music - MGB NA LLC | PA1115796 |
| 17344 | STAY OUT OF MY DREAMS | Universal Music - MGB NA LLC | PA1165780 |
| 17345 | STAY OUT OF MY DREAMS | Universal Music Corp. | PA1238937 |
| 17346 | STAY OUT OF THE KITCHEN | Songs Of Universal, Inc.; Universal Music Corp. | EU82345; RE725938 |
| 17347 | STAY RIGHT HERE | Universal Music - Z Tunes LLC | PA0001158926 |
| 17348 | STAY THE NIGHT | Songs Of Universal, Inc. | PA275218 |
| 17349 | STAY THE NIGHT | Songs Of Universal, Inc. | PA0001902216; PA0002553602 |
| 17350 | STAY THE NIGHT | Universal Music Corp. | PAU1821534 |
| 17351 | STAY TOGETHER | Universal Music - MGB NA LLC | PA871288 |
| 17352 | STAY WITH ME | PolyGram Publishing, Inc. | PA1600455 |
| 17353 | STAY WITH ME | Songs Of Universal, Inc. | PA1200720 |
| 17354 | STAY WITH ME | Universal Music - Z Tunes LLC | PA1131834 |
| 17355 | STAY WITH ME TONIGHT | Universal Music - MGB NA LLC | PA190115 |
| 17356 | STAY WITH ME TONIGHT | Universal Music - MGB NA LLC | PA767801 |
| 17357 | STAY YOUNG | Songs Of Universal, Inc. | PA226784; PA391471; PA426529 |
| 17358 | STAYIN' ALIVE | Universal Music Publishing Int. MGB Ltd.; Songs of Universal Inc. | PAU000618264; EU0000761684 |
| 17359 | STAYING AFLOAT | Universal Music Corp.; Universal Music - MGB NA LLC | PA264440 |
| 17360 | STAYING ALIVE | Songs Of Universal, Inc. | PA0002457138; PA0002381354 |
| 17361 | STAYING IN LOVE | PolyGram Publishing, Inc. | PA2163825 |
| 17362 | STEADY AS SHE GOES | Universal Music Corp. | PA1732476 |
| 17363 | STEAL AWAY | Universal Music Corp. | PA46282 |
| 17364 | STEAL MY HEART AWAY | PolyGram Publishing, Inc. | PA48698 |
| 17365 | STEALIN' | PolyGram Publishing, Inc. | PAU198927 |
| 17366 | STEALIN' | PolyGram Publishing, Inc. | EP334465 |
| 17367 | STEALIN' BACK | PolyGram Publishing, Inc. | EU941192 |
| 17368 | STEALING FROM A THIEF | Universal Music - Z Tunes LLC | PA923067 |
| 17369 | STEALING LOVE | Universal Music Corp. | PAU2237902; EU155262; EU214833; RE643928 |
| 17370 | STEALING ROSEMARY | Songs Of Universal, Inc. | PA1238915 |
| 17371 | STEEL BAR BLUES | Universal Music - Z Tunes LLC | PA942290 |
| 17372 | STEEL BARS | Songs Of Universal, Inc. | PA0000559322; PA0000532839 |
| 17373 | STEEL-TOED SNEAKERS | Songs Of Universal, Inc. | PA902940 |
| 17374 | STEELO | Universal Music Corp. | PA0000816115; PA0000801242 |
| 17375 | STEER ME RIGHT | Universal Music Corp. | PA535169 |
| 17376 | STEP IN MY ROOM | Universal Music - Z Tunes LLC | PA0000772546 |
| 17377 | STEP INSIDE, THE | Universal Music Corp. | PA906185 |
| 17378 | STEP IT UP AND GO | Songs Of Universal, Inc. | PA0000643279 |
| 17379 | STEP ONE | Universal Music - Z Tunes LLC | PA890568 |
| 17380 | STEPCHILD | Songs Of Universal, Inc. | PAU000065088 |
| 17381 | STEPHANIE | Universal Music - Z Tunes LLC | PA385095 |
| 17382 | STEPPIN OUT | Songs Of Universal, Inc. | EU896948; EU896948 |
| 17383 | STEPPIN STONES | Songs Of Universal, Inc. | EU689713 |
| 17384 | STEPPIN' INTO HEAVEN | Universal Music - Z Tunes LLC | PA0001160494 |
| 17385 | STEPPIN' OUT | Universal Music - MGB NA LLC | PA928840 |

| 17386 | STEPPIN' OUT | Universal Music Corp. | PA419667 |
|---|---|---|---|
| 17387 | STEPPIN' OUT WITH MY BABY | Universal Music Corp. | EP0000024945; R00000605642; EU0000081825; R00000594932; PA0000658411 |
| 17388 | STEPPIN' STONE | PolyGram Publishing, Inc. | EU845384 |
| 17389 | STEPPIN' TO THE BAD SIDE | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147790 |
| 17390 | STEPPING OUT | PolyGram Publishing, Inc. | EU679767 |
| 17391 | STEPPING SIDEWAYS | PolyGram Publishing, Inc. | PA1932853 |
| 17392 | STEPPING STONE | Universal Music Corp. | PA643341 |
| 17393 | STEPPING STONE | Universal Music Corp.; Universal Music - MGB NA LLC | PA895622 |
| 17394 | STEPSTRANGER | Universal Music Corp. | PA826802 |
| 17395 | STEREO | PolyGram Publishing, Inc.; Universal Music Corp. | PA229309 |
| 17396 | STEVE BIKO (STIR IT UP) | Universal Music - Z Tunes LLC | PA681127; PA681127 |
| 17397 | STEVIE | Universal Music - Z Tunes LLC | PA529885 |
| 17398 | STEVIE | Universal Music - Z Tunes LLC | PA1013786 |
| 17399 | STEWBALL | PolyGram Publishing, Inc. | EU696957 |
| 17400 | STICK 'EM UP | Universal Music - Z Tunes LLC | PA1165702 |
| 17401 | STICK IT | Universal Music Corp. | PA245930 |
| 17402 | STICK IT IN | PolyGram Publishing, Inc. | PA229298 |
| 17403 | STICK WITH ME BABY | Songs Of Universal, Inc. | EU649248 |
| 17404 | STICKIN IN MY EYE | Songs Of Universal, Inc. | PA745139 |
| 17405 | STILL | PolyGram Publishing, Inc. | PA1068183 |
| 17406 | STILL | Universal Music - MGB NA LLC | PA356345; PA356345; PA356345; PA356345 |
| 17407 | STILL | Universal Music Corp. | PA0000988335 |
| 17408 | STILL ALIVE AND WELL | Universal Music - MGB NA LLC | EU310604 |
| 17409 | STILL DOIN' TIME | PolyGram Publishing, Inc. | PA120098 |
| 17410 | STILL GONNA PRAY | PolyGram Publishing, Inc. | PA1824245 |
| 17411 | STILL ILL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243211; PA0000218142 |
| 17412 | STILL IN LOVE | Universal Music Corp. | PA368170 |
| 17413 | STILL IN LOVE | Universal Music Corp. | PA0000257768 |
| 17414 | STILL LOVIN' YOU | Songs Of Universal, Inc. | PA0000791814 |
| 17415 | STILL SMOKIN' | Universal Music - Z Tunes LLC | PA941134 |
| 17416 | STILL WAITING | Universal Music - Z Tunes LLC | PA908763 |
| 17417 | STILL WATER | Universal Music Corp. | PA725382 |
| 17418 | STILL WATERS | Universal Music - MGB NA LLC | PA933156 |
| 17419 | STILL WITHIN THE SOUND OF MY VOICE | PolyGram Publishing, Inc. | PAU881391 |
| 17420 | STILLBORN | Universal Music - MGB NA LLC | PA1159961 |
| 17421 | STIMULATE ME | Universal Music - Z Tunes LLC | PA0000993266 |
| 17422 | STIMULATE ME | Universal Music - Z Tunes LLC | PA0000993266 |
| 17423 | STING IN THE TAIL, A | Universal Music Corp. | PA0001123777 |
| 17424 | STINKER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493983; RE0000857915 |
| 17425 | STINKFINGER | Universal Music - Z Tunes LLC | PA886036 |
| 17426 | STINKIN' UP THE GREAT OUTDOORS | Universal Music Corp. | PA0000578008; PA0000606788 |
| 17427 | STIR IT UP | Songs Of Universal, Inc.; Universal Music Corp. | PAU663196 |
| 17428 | STIR IT UP | Universal Music Corp. | EU0000331941 |
| 17429 | STOCKHOLM SYNDROME | Universal Music Corp. | PA0001243934 |
| 17430 | STOLEN CAR | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002322436 |
| 17431 | STOLEN CAR (TAKE ME DANCING) | Songs Of Universal, Inc. | PA0001131958 |
| 17432 | STOMP THEM GRAPES | PolyGram Publishing, Inc. | EP324631 |
| 17433 | STONE AND A FEATHER, A | Universal Music Corp. | EU610437 |
| 17434 | STONE COLD BELIEVER | Universal Music - MGB NA LLC | PA73479 |

| | | | |
|---|---|---|---|
| 17435 | STONE COLD DEAD IN THE MARKET (HE HAD IT COMING) | Universal Music Corp. | EP4118 |
| 17436 | STONE IN YOUR HEART | Universal Music Corp. | PA239907 |
| 17437 | STONE LOST CHILD | Universal Music Corp. | EU264265 |
| 17438 | STONE LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PA174792 |
| 17439 | STONE PIANO | Universal Music Corp. | EU0000400272 |
| 17440 | STONE ROLLIN' | PolyGram Publishing, Inc. | PA1764528 |
| 17441 | STONE TEARS | Universal Music Corp. | PA663673 |
| 17442 | STONE, THE | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA880670; PA864122 |
| 17443 | STONE'S THROW FROM HURTIN' | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445453 |
| 17444 | STONES | Songs Of Universal, Inc. | EU0000288130 |
| 17445 | STOOD UP | Universal Music - MGB NA LLC | PA343117 |
| 17446 | STOOL PIGEON BLUES | Universal Music Corp. | EU824668; RE599072 |
| 17447 | STOP | Universal Music - MGB NA LLC | PA498570 |
| 17448 | STOP | Universal Music - Z Tunes LLC | PA0001944284; PA0002545580 |
| 17449 | STOP ALL THAT JAZZ | Universal Music Corp. | EU505571 |
| 17450 | STOP DEAD | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000292281 |
| 17451 | STOP ME IF YOU THINK THAT YOU'VE HEARD THIS ONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001689835 |
| 17452 | STOP SNITCHIN' | Universal Music Corp. | PA1323446 |
| 17453 | STOP THAT THING | Songs Of Universal, Inc. | PA213843 |
| 17454 | STOP THE PAIN | Universal Music - Z Tunes LLC | PA767695 |
| 17455 | STOP THE VIOLENCE | Universal Music - Z Tunes LLC | PA376041 |
| 17456 | STOP THESE TEARDROPS | Songs Of Universal, Inc. | EU570515 |
| 17457 | STOPLIGHT | PolyGram Publishing, Inc. | PAu60385 |
| 17458 | STORM AT SUNUP | Universal Music Corp. | EU598588 |
| 17459 | STORM IS OVER NOW, THE | Universal Music - Z Tunes LLC | PA0001070495 |
| 17460 | STORMS ARE RAGING | Universal Music Corp. | PA186811 |
| 17461 | STORMS NEVER LAST | PolyGram Publishing, Inc. | EP337794 |
| 17462 | STORMS OF TROUBLED TIMES | PolyGram Publishing, Inc. | EU376783 |
| 17463 | STORMY LOVE | Universal Music Corp. | PA389903 |
| 17464 | STORMY WATERS | Songs Of Universal, Inc. | EU749315 |
| 17465 | STORY FROM MY HEART AND SOUL | Universal Music - MGB NA LLC | EU295539 |
| 17466 | STORY OF MY LIFE | Songs Of Universal, Inc. | PA0000506640; PAU000802185 |
| 17467 | STORY OF YOU | Universal Music Corp. | PA589098 |
| 17468 | STORY, THE | Universal Music - Z Tunes LLC | PA0001627822 |
| 17469 | STORYBOOK GIRL | PolyGram Publishing, Inc. | Eu625799 |
| 17470 | STORYTELLER MAN | Universal Music - MGB NA LLC | EU146937 |
| 17471 | STRAIGHT ARROW | Universal Music Corp. | EU29891; RE711501 |
| 17472 | STRAIGHT BROTHER | Universal Music Corp. | EU282556; PAU2346360; RE728385 |
| 17473 | STRAIGHT FROM YOUR HEART | Universal Music Corp. | PA23837 |
| 17474 | STRAIGHT OUTTA TIME | Universal Music - MGB NA LLC | PA681993 |
| 17475 | STRAIGHT SHOOTER | Universal Music Corp. | EU922883 |
| 17476 | STRAIGHT SHOOTER | Universal Music Corp.; Universal Music - Z Tunes LLC | PA2070229 |
| 17477 | STRAIGHT TO MY HEART | Songs Of Universal, Inc. | PA0000351657; PA0001038442 |
| 17478 | STRAIGHT UP | Universal Music - Z Tunes LLC | PA0000914348 |
| 17479 | STRANDED | Songs Of Universal, Inc. | EU587407 |
| 17480 | STRANGE ATTRACTION | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801940 |
| 17481 | STRANGE DAY, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000192010 |
| 17482 | STRANGE FIRE | Songs Of Universal, Inc. | PA478632 |
| 17483 | STRANGE LAND | PolyGram Publishing, Inc. | EU992457 |
| 17484 | STRANGE ROMANCE | PolyGram Publishing, Inc. | PA2102508 |
| 17485 | STRANGE THINGS HAPPENING | Universal Music - MGB NA LLC | PAU2563879 |
| 17486 | STRANGE WEIRDOS | Universal Music Corp. | PA1637219 |
| 17487 | STRANGE YOUNG GIRLS | Universal Music Corp. | EU959832 |
| 17488 | STRANGER | PolyGram Publishing, Inc. | EU714147 |

| 17489 | STRANGER | Songs Of Universal, Inc. | PA1902281; PA1902281 |
| 17490 | STRANGER | Universal Music - Z Tunes LLC | PA1773554 |
| 17491 | STRANGER | Universal Music Corp. | PA39914 |
| 17492 | STRANGER EYES | Songs Of Universal, Inc. | PAU000591941 |
| 17493 | STRANGER IN A STRANGE LAND | Universal Music - Z Tunes LLC | PA0002076935 |
| 17494 | STRANGER IN A STRANGE LAND | Universal Music Corp. | EU264710; PAU2346361; RE799365 |
| 17495 | STRANGER IN A STRANGE LAND | Universal Music Corp. | EU925457; RE666051 |
| 17496 | STRANGER IN MY HOUSE | Universal Music - MGB NA LLC | PA169539 |
| 17497 | STRANGER'S POINT OF VIEW, A | Universal Music - MGB NA LLC | PA185036 |
| 17498 | STRANGERED IN THE NIGHT | Universal Music Corp. | EU0000721153 |
| 17499 | STRANGERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000046557 |
| 17500 | STRAP IT ON | Universal Music - Z Tunes LLC | PA1237859 |
| 17501 | STRAP ME IN | Songs Of Universal, Inc. | PAU001010543 |
| 17502 | STRAWBERRY | Songs of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 17503 | STRAWBERRY AVALANCHE | Universal Music Corp. | PA1703300 |
| 17504 | STRAWBERRY SNOW | Songs Of Universal, Inc. | EU848319 |
| 17505 | STRAWBERRY SWING | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820460 |
| 17506 | STRAY | PolyGram Publishing, Inc.; Universal Music Corp.; Universal Music - MGB LLC | PA1779964 |
| 17507 | STREET BOY | Songs Of Universal, Inc. | EU472636 |
| 17508 | STREET FAME | Songs of Universal, Inc.; Universal Music Corp. | PA1115081 |
| 17509 | STREET GIVETH AND THE STREET TAKETH AWAY, THE | PolyGram Publishing, Inc. | PA451177 |
| 17510 | STREET KIDS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000636183 |
| 17511 | STREET LIFE | Songs Of Universal, Inc. | PA0001707219 |
| 17512 | STREET LIFE | Songs Of Universal, Inc. | EU0000689874; RE0000892332; PA0000503832 |
| 17513 | STREET RAT | Universal Music Corp. | PA115202 |
| 17514 | STREET READY | PolyGram Publishing, Inc. | PA417858 |
| 17515 | STREET SCENE | Universal Music - Z Tunes LLC | PA494612 |
| 17516 | STREET TALK | Universal Music Corp. | PA190688 |
| 17517 | STREET THING | Universal Music - Z Tunes LLC | PA0000833104 |
| 17518 | STREET WORM | Universal Music Corp. | EU222957; RE775161 |
| 17519 | STREETS IN THE RAIN, THE | Universal Music Corp. | PA725384 |
| 17520 | STREETS IS WATCHIN' | Universal Music Corp. | PA0002008054; PA0002142178; PA0001741563 |
| 17521 | STREETS OF GOLD | PolyGram Publishing, Inc. | EP322770 |
| 17522 | STREETS, THE | Universal Music - Z Tunes LLC | PA0001101592 |
| 17523 | STRENGTH OF STRINGS | Universal Music Corp. | EU528610 |
| 17524 | STRETCH OUT | Songs Of Universal, Inc. | EU637376 |
| 17525 | STRETCH OUT AND WAIT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000259732; PA0000345940 |
| 17526 | STRICTLY FOR THE TARDCORE | PolyGram Publishing, Inc. | PA1389189 |
| 17527 | STRIKE THAT! REVERSE IT | Universal Music Corp. | PA2094469 |
| 17528 | STRING | Universal Music - Z Tunes LLC | PA0000817158 |
| 17529 | STRIP FOR YOU | Universal Music - Z Tunes LLC | PA0001070498 |
| 17530 | STROBE LIFE | Universal Music - Z Tunes LLC | PA1161694; PA1162597 |
| 17531 | STROKE YOU UP | Universal Music - Z Tunes LLC | PA0000737807 |
| 17532 | STROLL, THE | PolyGram Publishing, Inc. | EU501987; EP114556 |
| 17533 | STRONG AS DEATH (SWEET AS LOVE) | Universal Music Corp. | EU565804; PA509939 |
| 17534 | STRONG AS I AM | PolyGram Publishing, Inc. | PA271389 |
| 17535 | STRONG CHEMISTRY | Universal Music Corp. | PA687552 |
| 17536 | STRONG ENOUGH | Universal Music Corp. | PA0000669879; PA0000664136 |
| 17537 | STRONG ISLAND | PolyGram Publishing, Inc. | PA1144473 |

| 17538 | STRONG WILL TO LIVE | Songs Of Universal, Inc. | PA800547 |
|---|---|---|---|
| 17539 | STRONGER | Universal Music - Z Tunes LLC | PA1310433 |
| 17540 | STRONGER | Universal Music Publishing Int. Ltd. | PA0001597242; PA0001355329 |
| 17541 | STRONGER (WHAT DOESN'T KILL YOU) | Universal Music Publishing AB; Universal Music - MGB NA LLC | PA0001771872; PA0001789350; PA0001785612; PA0002285493; PA0001807173 |
| 17542 | STRONGER LOVE | Universal Music - MGB NA LLC | EU784111 |
| 17543 | STRONGER THAN STEEL | PolyGram Publishing, Inc. | PA441569 |
| 17544 | STRONGEST FLAME | Universal Music Corp. | PA1733198 |
| 17545 | STRUNG OUT | Songs Of Universal, Inc. | PA945884 |
| 17546 | STRUNG OUT AGAIN | Universal Music - MGB NA LLC | PA0001160151 |
| 17547 | STUCK | Universal Music - Z Tunes LLC | PA886031 |
| 17548 | STUCK IN THE MIDDLE | Universal Music Corp. | PA1334152 |
| 17549 | STUCK INSIDE OF MOBILE WITH THE MEMPHIS BLUES AGAIN | Songs Of Universal, Inc. | PA0000049245 |
| 17550 | STUDIO MUSICIAN | Universal Music Corp. | EU579022 |
| 17551 | STUMBLIN' BLOCKS, STEPPIN'N STONES, | Universal Music Corp. | EU467877; EU393813 |
| 17552 | STUPID FOR YOU | Universal Music Corp. | PA1642438 |
| 17553 | STUPID HOE | Universal Music Corp. | PA0001910348 |
| 17554 | STUPIDITY TRIES | Universal Music - MGB NA LLC | PA0001015786 |
| 17555 | STUTTER | Universal Music - Z Tunes LLC | PA1010195 |
| 17556 | STYLE YOU HAVEN'T DONE YET, THE | Universal Music - Z Tunes LLC | PA954404 |
| 17557 | STYLIN' | Universal Music - Z Tunes LLC | PA424238 |
| 17558 | SUB-EFFECT | Universal Music - Z Tunes LLC | PA964749 |
| 17559 | SUBSTITUTE | Universal Music - MGB NA LLC | EU569080 |
| 17560 | SUBSTITUTE LOVER | Universal Music - MGB NA LLC | PA0000944291 |
| 17561 | SUBURBIA | Universal Music - MGB NA LLC | PA222953 |
| 17562 | SUBWAY SONG | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205038 |
| 17563 | SUCH A LONELY ONE | Universal Music - MGB NA LLC | PA642401 |
| 17564 | SUCH A LOVELY LADY | PolyGram Publishing, Inc. | EP331182 |
| 17565 | SUCK IT UP | Universal Music - Z Tunes LLC | PA1133830 |
| 17566 | SUCKERPUNCH | Universal Music - Z Tunes LLC | PA1010211 |
| 17567 | SUDDEN STOP | PolyGram Publishing, Inc. | EP248078 |
| 17568 | SUDDENLY | Songs Of Universal, Inc.; Universal Music Corp. | PA1786823 |
| 17569 | SUDDENLY | Universal Music Corp. | PA773780 |
| 17570 | SUFFER LITTLE CHILDREN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243208; PA0000218145 |
| 17571 | SUFFER THE MASSES | Songs Of Universal, Inc. | PA497754 |
| 17572 | SUFFERER'S TIME | PolyGram Publishing, Inc. | EU827575 |
| 17573 | SUGAR | Universal Music - MGB NA LLC | PA955956 |
| 17574 | SUGAR | Universal Music Corp. | EU342529; RE816066 |
| 17575 | SUGAR | Universal Music Corp. | PA0001947805 |
| 17576 | SUGAR AND SPICE | Songs Of Universal, Inc. | EF28622; RE553949 |
| 17577 | SUGAR DADDY | Universal Music - MGB NA LLC | EU0000593044; PA0000137425 |
| 17578 | SUGAR ROCK | Songs Of Universal, Inc. | PA204974; PA426566 |
| 17579 | SUGAR TONGUE | Songs Of Universal, Inc. | PA1888836 |
| 17580 | SUGAR TOWN | Universal Music Corp. | EU961125 |
| 17581 | SUGAR-COATED BABY | PolyGram Publishing, Inc. | EU773417 |
| 17582 | SUICIDE | Songs Of Universal, Inc. | EU156583 |
| 17583 | SUICIDE | Universal Music - Z Tunes LLC | PA1167781; PA1649979 |
| 17584 | SUICIDE | Universal Music - Z Tunes LLC | PA0000922223 |
| 17585 | SUICIDE FREESTYLE | Universal Music - Z Tunes LLC | PA0001006876 |
| 17586 | SUICIDE LIFE | Universal Music Corp. | PA1284317 |
| 17587 | SUICIDE MACHINE | Universal Music - MGB NA LLC | PA773940 |
| 17588 | SUICIDE PACT | Universal Music - MGB NA LLC | PA0001818709 |

| 17589 | SUIT OF WOLVES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000579468 |
|---|---|---|---|
| 17590 | SUITE MADAME BLUE | Universal Music Corp. | EU633798 |
| 17591 | SUM MO | Universal Music - Z Tunes LLC | PA1163428 |
| 17592 | SUM MORE | Songs Of Universal, Inc.; Universal Music Corp. | PA2157859 |
| 17593 | SUMMER | Songs Of Universal, Inc. | PA0002000013 |
| 17594 | SUMMER BREEZE | Songs Of Universal, Inc. | PA0001244964 |
| 17595 | SUMMER BUNNIES | Universal Music - Z Tunes LLC | PA0000734973 |
| 17596 | SUMMER GIRLS | PolyGram Publishing, Inc. | PA448705 |
| 17597 | SUMMER HAS GONE | Universal Music Corp. | EU850981; EU850981 |
| 17598 | SUMMER IS OVER | Universal Music - MGB NA LLC | PA1825180 |
| 17599 | SUMMER JOB | PolyGram Publishing, Inc. | EU668309 |
| 17600 | SUMMER LOVE | PolyGram Publishing, Inc. | PA1777948 |
| 17601 | SUMMER MEANS FUN | Universal Music Corp. | EU828605 |
| 17602 | SUMMER MEANS NEW LOVE | Universal Music Corp. | EU0000890212; RE0000610577 |
| 17603 | SUMMER NIGHT | Universal Music Corp. | EU996626 |
| 17604 | SUMMER NIGHTS (ARE MADE FOR MAKING LOVE) | PolyGram Publishing, Inc. | PA32623 |
| 17605 | SUMMER OF '71 | Universal Music Corp. | EP293539; CA; RE802558 |
| 17606 | SUMMER OF MY DREAMS | Universal Music Corp. | PA409730 |
| 17607 | SUMMER SUNSHINE | PolyGram Publishing, Inc. | PA1278569 |
| 17608 | SUMMER TIME BLUES | Songs Of Universal, Inc. | EU118374 |
| 17609 | SUMMER'S OVER | Universal Music - MGB NA LLC | PA964044 |
| 17610 | SUMMERLAND | Songs of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 17611 | SUMMERLOVE | Songs Of Universal, Inc. | PAU000193782; PA0000506686 |
| 17612 | SUMMERS OF MY LIFE | Universal Music Corp. | EU712584 |
| 17613 | SUMMERTIME | Universal Music - Z Tunes LLC | PA928964 |
| 17614 | SUMMERTIME FEELING | Universal Music - MGB NA LLC | PA0001072745 |
| 17615 | SUMMERTIME IN NEW ORLEANS | PolyGram Publishing, Inc. | PA1618868 |
| 17616 | SUN HASN'T SET ON THIS BOY YET, THE | Universal Music Corp. | EU559829 |
| 17617 | SUN IS SHINING | Universal Music Corp. | PA0000814052 |
| 17618 | SUN MOUNTAIN | Universal Music Corp. | EU0000409086 |
| 17619 | SUN NEVER SWEATS | Universal Music Corp. | PA0000578008; PA0000606788 |
| 17620 | SUN, THE | Universal Music - MGB NA LLC | PA1073089 |
| 17621 | SUNBURN | Universal Music Corp. | PA1703293 |
| 17622 | SUNBURNED COUNTRY | Songs Of Universal, Inc.; Universal Music Corp. | PA1134155 |
| 17623 | SUNDAY | Universal Music Corp. | EU128834; RE753792 |
| 17624 | SUNDAY AFTERNOON | Universal Music - MGB NA LLC | PA1699833 |
| 17625 | SUNDAY AND ME | Songs Of Universal, Inc. | EU0000909996; RE0000623829 |
| 17626 | SUNDAY BEST | Songs Of Universal, Inc.; Universal Music Corp. | PA2337207 |
| 17627 | SUNDAY FATHER | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU195627 |
| 17628 | SUNDAY IN NEW YORK | Universal Music Corp. | EP127427 |
| 17629 | SUNDAY MORNING | Songs Of Universal, Inc. | PA693266 |
| 17630 | SUNDAY NIGHT | Universal Music Corp. | PA1680187 |
| 17631 | SUNDAY SUN | Songs Of Universal, Inc. | EU0000071155; EP0000284485 |
| 17632 | SUNDAY WILL NEVER BE THE SAME | Universal Music Corp. | EU969818; EP234368 |
| 17633 | SUNDOWN, SUNDOWN | Universal Music Corp. | EU42368 |
| 17634 | SUNFLOWER | PolyGram Publishing, Inc. | PA1113569 |
| 17635 | SUNFLOWER | PolyGram Publishing, Inc. | EP31330; R617350 |
| 17636 | SUNFLOWER | Songs Of Universal, Inc. | PA2069055 |
| 17637 | SUNFLOWER | Songs Of Universal, Inc. | EU0000721549 |
| 17638 | SUNFLOWER | Universal Music Corp.; Songs of Universal, Inc. | PA0002168127; PA0002166137 |
| 17639 | SUNFLOWERS | Songs Of Universal, Inc.; Universal Music Corp. | PA0000968851 |
| 17640 | SUNNY | PolyGram Publishing, Inc. | EF36090 |
| 17641 | SUNNY | Songs Of Universal, Inc. | EU0000950744; RE0000666249 |

| 17642 | SUNNY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU830897 |
| 17643 | SUNNY DISPOSITION | Songs Of Universal, Inc. | PA0001987232 |
| 17644 | SUNNY SIDE UP | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505036 |
| 17645 | SUNRISE | Universal Music Corp. | EU90556; RE725951 |
| 17646 | SUNRISE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002264693 |
| 17647 | SUNSET | Universal Music - MGB NA LLC | PA259918 |
| 17648 | SUNSET BAY | Universal Music - MGB NA LLC | PA928839 |
| 17649 | SUNSET WOMAN | Universal Music Corp. | EU327859 |
| 17650 | SUNSHINE | PolyGram Publishing, Inc. | PA448709 |
| 17651 | SUNSHINE | Universal Music - MGB NA LLC | PA37504; PA37504; PA37504; PA37504 |
| 17652 | SUNSHINE | Universal Music Corp. | PA1711880 |
| 17653 | SUNSHINE GIRL | Universal Music Corp. | EU982680; RE688072; EP232779; RE687938 |
| 17654 | SUNSHOWER | PolyGram Publishing, Inc. | EU119280 |
| 17655 | SUPAMAN HIGH | Universal Music - Z Tunes LLC | PA0001677870 |
| 17656 | SUPER APE | PolyGram Publishing, Inc. | PAU117324 |
| 17657 | SUPER BASS | Universal Music Corp. | PA0001730638; PA0001733269; PA0001852528 |
| 17658 | SUPER COOL | PolyGram Publishing, Inc. | PA445482 |
| 17659 | SUPER FREAKY GIRL | Universal Music Corp. | PA0002457566; PA0002441431 |
| 17660 | SUPER LOVE | Universal Music Corp. | PA115442 |
| 17661 | SUPER TURNT UP | Songs Of Universal, Inc.; Universal Music Corp. | PA1936033 |
| 17662 | SUPER-HOE | Universal Music - Z Tunes LLC | PA764503 |
| 17663 | SUPERCOOL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000456818 |
| 17664 | SUPERCUT | Universal Music Corp. | PA0002103206 |
| 17665 | SUPERFICIAL | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1779157; PA1779157 |
| 17666 | SUPERHERO | PolyGram Publishing, Inc. | PA1068182 |
| 17667 | SUPERHERO | Universal Music - Z Tunes LLC | PA1237864 |
| 17668 | SUPERLADY | Universal Music Corp. | PA440333 |
| 17669 | SUPERMAN | Universal Music - MGB NA LLC | PA923116 |
| 17670 | SUPERMAN | Universal Music Corp. | PA892038 |
| 17671 | SUPERMAN LOVER | Songs Of Universal, Inc. | EP359064 |
| 17672 | SUPERMAN'S GHOST | Songs Of Universal, Inc. | PA262654 |
| 17673 | SUPERMAN'S SONG | Polygram Publishing, Inc. | PA0000558987 |
| 17674 | SUPERPOWERED | Songs Of Universal, Inc. | PA1995194 |
| 17675 | SUPERSTAR | Universal Music - MGB NA LLC | PA1914364 |
| 17676 | SUPERSTAR | Universal Music - Z Tunes LLC | PA0001131926 |
| 17677 | SUPERSTAR | Universal Music Corp. | PA171490 |
| 17678 | SUPERSTAR PUNANI | Songs Of Universal, Inc. | PA893300 |
| 17679 | SUPERSTARS | Universal Music Corp. | EU828646 |
| 17680 | SUPREMIST | Universal Music - MGB NA LLC | PA1166654 |
| 17681 | SURD | Universal Music - Z Tunes LLC | PA886536 |
| 17682 | SURE | Universal Music - MGB NA LLC | PA860925 |
| 17683 | SURE FEELS RIGHT | PolyGram Publishing, Inc.; Universal Music Corp. | PA1128666 |
| 17684 | SURE HOPE YOU MEAN IT | PolyGram Publishing, Inc. | PA2163844 |
| 17685 | SURE LOVE | PolyGram Publishing, Inc.; Universal Music Corp. | PA605950 |
| 17686 | SURE THING FALLING | Universal Music - MGB NA LLC | PA1163885 |
| 17687 | SURELY | Universal Music Corp. | EU0000324279 |
| 17688 | SUREST THINGS CAN CHANGE, THE | Universal Music Corp. | EU837261 |
| 17689 | SURF COLORADO | Universal Music - Z Tunes LLC | PA1190782 |

| 17690 | SURF SONG | Universal Music Corp. | PA1118744 |
| 17691 | SURF'S UP | Universal Music Corp. | EU0000269505; RE0000814491 |
| 17692 | SURFER'S CHRISTMAS LIST, A | Songs Of Universal, Inc. | EU801001 |
| 17693 | SURFER'S HOLIDAY | Universal Music Corp. | EP0000182771; RE0000575824; RE0000547662 |
| 17694 | SURFERS RULE | Universal Music Corp. | EU0000799093; RE0000525584 |
| 17695 | SURFIN CRAZE | Universal Music Corp. | EU821156 |
| 17696 | SURFIN ROUND THE WORLD | Songs Of Universal, Inc. | EU776471; EU776471 |
| 17697 | SURFIN' DOWN THE SWANEE RIVER | Universal Music Corp. | EU0000765859; RE0000525558 |
| 17698 | SURFIN' HOOTENANNY | Universal Music Corp. | EU775340 |
| 17699 | SURFIN' WOODIE | Universal Music Corp. | EP0000182776; EP0000182776 |
| 17700 | SURFIN'S HERE TO STAY | Songs Of Universal, Inc. | EU792561; EU792561 |
| 17701 | SURREAL | PolyGram Publishing, Inc. | PA482813 |
| 17702 | SURRENDER | PolyGram Publishing, Inc. | PAU236885 |
| 17703 | SURRENDER | Universal Music Corp. | EU0000792022 |
| 17704 | SURRENDER | Universal Musica, Inc. | PA0000267399 |
| 17705 | SURRENDER YOURSELF | Universal Music Corp. | PA608919 |
| 17706 | SURRENDER, THE | Universal Music - Z Tunes LLC | PA1163135 |
| 17707 | SURRENDERING | Universal Music Corp. | PA0001077647 |
| 17708 | SURROUND | Universal Music - MGB NA LLC | PA981395 |
| 17709 | SURVIVAL | Universal Music Corp. | EU858136 |
| 17710 | SURVIVAL | Universal Music Corp.; Universal Music - Z Tunes LLC | PA945890; PA783392 |
| 17711 | SURVIVAL OF THE FITTEST | Universal Music - MGB NA LLC | PA864698 |
| 17712 | SURVIVIN' THE GAME | Universal Music - Z Tunes LLC | PA943328 |
| 17713 | SURVIVING THE LIFE | Songs Of Universal, Inc. | EU0000689881; RE0000892338; PA0000503833 |
| 17714 | SUSAN WHEN SHE TRIED | Songs Of Universal, Inc. | EP314898 |
| 17715 | SUSIE (DRAMAS) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000157248 |
| 17716 | SUSPECT | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PA843905 |
| 17717 | SUSPICION | PolyGram Publishing, Inc. | PA264386 |
| 17718 | SUSPICIOUS | Universal Music Corp. | PA205239 |
| 17719 | SUZETTE | Universal Music - MGB NA LLC | PA448172 |
| 17720 | SWALLAH | Universal Music Corp. | PA0002081025 |
| 17721 | SWALLOWED BY THE CRACKS | Universal Music Corp. | PA301759 |
| 17722 | SWALLOWED IN THE SEA | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700387 |
| 17723 | SWAMP MUSIC | Universal Music Corp. | EU0000511969 |
| 17724 | SWAN DIVE | Universal Music - Z Tunes LLC | PA1013785 |
| 17725 | SWAN, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA525060 |
| 17726 | SWAY | Songs Of Universal, Inc. | PA1108021 |
| 17727 | SWEAT IT OUT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593876 |
| 17728 | SWEET | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1702264; PA1702264 |
| 17729 | SWEET '69 | Universal Music - Z Tunes LLC | PA886535 |
| 17730 | SWEET ADELINE | Universal Music - MGB NA LLC | PA0000943577 |
| 17731 | SWEET AND DANDY | PolyGram Publishing, Inc. | PA114472 |
| 17732 | SWEET AND TENDER HOOLIGAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000345935 |
| 17733 | SWEET BEGINNINGS | Universal Music Corp. | EU446082; PAU2425095 |
| 17734 | SWEET BEYOND | Universal Music Corp. | PA851731 |
| 17735 | SWEET CHILD O' MINE | Songs of Universal, Inc. | PA0000340630 |
| 17736 | SWEET COUNTRY RED | Universal Music Corp. | EP307873 |
| 17737 | SWEET DREAMS | Universal Music - MGB NA LLC | PA106852 |
| 17738 | SWEET EVIL | Universal Music - MGB NA LLC | EU748379 |

| 17739 | SWEET FANTASY | Universal Music Corp. | EU327095; RE816210 |
| 17740 | SWEET GIRL | Songs Of Universal, Inc. | PA1870288 |
| 17741 | SWEET HEAVEN | Universal Music - MGB NA LLC | PAU713983 |
| 17742 | SWEET HOME | Songs Of Universal, Inc. | EU873494; RE615621 |
| 17743 | SWEET HOME AL | Universal Music Corp.; Songs Of Universal, Inc. | PA0001273589 |
| 17744 | SWEET HOME CHICAGO | Songs Of Universal, Inc. | EU565449 |
| 17745 | SWEET HOME CHICAGO | Universal Music Corp. | EU282551; RE801210 |
| 17746 | SWEET HONEY BEE | Songs Of Universal, Inc. | EU710647 |
| 17747 | SWEET L.A. DAYS | Songs Of Universal, Inc. | PA0000537272 |
| 17748 | SWEET LI'L THING | Universal Music Corp. | PA1284335 |
| 17749 | SWEET LIFE | Songs Of Universal, Inc. | EU331870 |
| 17750 | SWEET LIL WOMEN | PolyGram Publishing, Inc. | PAU48397 |
| 17751 | SWEET LIPS | PolyGram Publishing, Inc. | EU669620 |
| 17752 | SWEET LITTLE ANGEL | Universal Music - MGB NA LLC | EU448599 |
| 17753 | SWEET LITTLE MISSY | Universal Music Corp. | PA0000373491 |
| 17754 | SWEET LITTLE MYSTERY | PolyGram Publishing, Inc. | PA94994 |
| 17755 | SWEET LORRAINE | Universal Music Corp. | PA1025440 |
| 17756 | SWEET LOUISIANA | Songs Of Universal, Inc. | EU664380; EP366722 |
| 17757 | SWEET LOVE ON MY MIND | PolyGram Publishing, Inc. | EU443909 |
| 17758 | SWEET MISERY | PolyGram Publishing, Inc. | EU507968; RE290982 |
| 17759 | SWEET MISERY | Universal Music Corp. | EU372803; RE816847 |
| 17760 | SWEET NIGHTS | PolyGram Publishing, Inc. | PAu428878; PA193607 |
| 17761 | SWEET NOTHIN'S | Songs Of Universal, Inc. | EU596794; EP137214; PA396319; PA452305 |
| 17762 | SWEET PROMISES | PolyGram Publishing, Inc. | EU228238 |
| 17763 | SWEET RELEASE | Universal Music Corp. | PA298612 |
| 17764 | SWEET SENSATION | PolyGram Publishing, Inc. | EF34681; PA286242 |
| 17765 | SWEET SENSATION | Universal Music - Z Tunes LLC | PAU950054 |
| 17766 | SWEET SILVER LINING | Universal Music Corp. | PA1690540 |
| 17767 | SWEET SIXTEEN | Songs Of Universal, Inc. | PA264332; PA428690 |
| 17768 | SWEET SIXTEEN | Universal Music - MGB NA LLC | EU606426 |
| 17769 | SWEET SIXTEEN | Universal Music Corp. | EU451110 |
| 17770 | SWEET STELLA BABY | Universal Music Corp. | EU152698; RE754143 |
| 17771 | SWEET SWEET DARLING | Universal Music Corp. | EU839342 |
| 17772 | SWEET SWEET SURRENDER | Universal Music Corp. | EU385327 |
| 17773 | SWEET THANG | Universal Music Corp. | PA309575 |
| 17774 | SWEET THING | Universal Music Corp. | EP348611; EU636145 |
| 17775 | SWEET TOOTH | Universal Music - Z Tunes LLC | PA0001396291 |
| 17776 | SWEET UNDERSTANDING LOVE | Songs Of Universal, Inc. | EU417142 |
| 17777 | SWEETER AND SWEETER | Songs Of Universal, Inc. | PA256492 |
| 17778 | SWEETER HE IS (LONGER THE PAIN WILL LAST), THE | Universal Music Corp. | EU88480; EP266442; RE725950; RE753152 |
| 17779 | SWEETEST GOODBYE | Universal Music - MGB NA LLC | PA1073095 |
| 17780 | SWEETEST THING | Songs Of Universal, Inc. | PA1396477 |
| 17781 | SWEETHEART LIKE YOU | Songs Of Universal, Inc. | PA0000191283 |
| 17782 | SWEETHEART ON PARADE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000238197 |
| 17783 | SWEETWATER JONES | Songs Of Universal, Inc. | EU412510 |
| 17784 | SWEETWATER TEXAS | Songs Of Universal, Inc. | EU664383; EP366723 |
| 17785 | SWIMMING IN MIAMI | Universal Music Corp. | PA1649759 |
| 17786 | SWIMMING IN THE OCEAN | Universal Music Corp. | PA301760 |
| 17787 | SWIMMING IN YOUR OCEAN | PolyGram Publishing, Inc. | PA0000685758 |
| 17788 | SWIMMING LESSON | Universal Music Corp. | PA1932701 |
| 17789 | SWING BROTHER SWING | Universal Music Corp. | EP58286 |
| 17790 | SWING DOWN CHARIOT | Songs Of Universal, Inc.; Universal Music Corp. | EU562200; EU481460 |
| 17791 | SWING LOW SWEET CHARIOT | Songs Of Universal, Inc. | EU521413 |
| 17792 | SWING, THE | Songs Of Universal, Inc. | PA257719 |
| 17793 | SWING, THE | Songs of Universal, Inc.; Universal Music Corp. | PA0000773639 |
| 17794 | SWINGIN' ON A RAINBOW | Universal Music Corp. | EU600733; EP135930 |
| 17795 | SWINGMATISM | Universal Music Corp. | EP145881 |
| 17796 | SWISH SWISH | Universal Music Corp. | PA0002096149 |
| 17797 | SWOLLEN PRINCESS | Universal Music Corp. | PA816131 |

| 17798 | SWOLLEN SUMMER | Songs Of Universal, Inc. | PA1671947 |
|---|---|---|---|
| 17799 | SYMBOL OF SALVATION | Universal Music - Z Tunes LLC | PA1099782 |
| 17800 | SYMPATHETIC CHARACTER | Universal Music Corp. | PA0000940241 |
| 17801 | SYNTHETIC | Universal Music - MGB NA LLC | PA1057572 |
| 17802 | T-99 BLUES (MY SWEET LITTLE HONEY DRIPPER) | Universal Music - MGB NA LLC | EU268143 |
| 17803 | T.B. SHEETS | Songs Of Universal, Inc. | EU305428 |
| 17804 | T.V. TALKIN' SONG | Songs Of Universal, Inc. | PAU001472012 |
| 17805 | T'CHA-T'CHA | Universal Music - Z Tunes LLC | PA376047 |
| 17806 | TA TA WAYO WAYO | Songs Of Universal, Inc. | PAU001010547 |
| 17807 | TABITHA | Universal Music Corp. | PA1743140 |
| 17808 | TABLE OF CONTENTS | Universal Music - MGB NA LLC | PA1241536 |
| 17809 | TABOO | Universal Music - MGB NA LLC | EU284164 |
| 17810 | TABS ON YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA0000803188 |
| 17811 | TAILGATE RAMBLE, THE | Universal Music Corp. | EU381318 |
| 17812 | TAILSPIN HEADWHACK | Universal Music - Z Tunes LLC | PA867695 |
| 17813 | TAINTED PAST | Universal Music - Z Tunes LLC | PA1099786 |
| 17814 | TAKE 'EM OUT | Universal Music - MGB NA LLC | PA139875 |
| 17815 | TAKE 'EM TO WAR | Songs Of Universal, Inc.; Universal Music Corp. | PA1776077 |
| 17816 | TAKE A HAND | PolyGram Publishing, Inc. | EU717198 |
| 17817 | TAKE A HINT | Universal Music Corp. | PA0001856826; PA0001993131 |
| 17818 | TAKE A HIT | Universal Music Corp. | PA762477 |
| 17819 | TAKE A LIFT | PolyGram Publishing, Inc. | PA226405 |
| 17820 | TAKE A LITTLE TIME TO SMILE | Universal Music - MGB NA LLC | EU444061 |
| 17821 | TAKE A LOAD OFF YOUR FEET, PETE | Universal Music Corp. | EU0000175247 |
| 17822 | TAKE A LOOK AROUND | Universal Music Corp. | EU196810 |
| 17823 | TAKE A LOOK AT YOURSELF | Songs Of Universal, Inc. | EU940360; EU940360 |
| 17824 | TAKE A RIDE | Universal Music - Z Tunes LLC | PA0001131933 |
| 17825 | TAKE ANOTHER LOOK | Songs Of Universal, Inc. | PAU003547115 |
| 17826 | TAKE CARE OF ME | Songs Of Universal, Inc. | PA0000394559 |
| 17827 | TAKE CARE OF THAT SMILE | Universal Music Corp. | PAU1478263 |
| 17828 | TAKE CARE OF THE LITTLE THINGS | PolyGram Publishing, Inc. | EP250381 |
| 17829 | TAKE CARE OF YOUR HOMEWORK | Universal Music Corp. | EU101115; EP257658; RE753083; RE753380 |
| 17830 | TAKE IT BACK | Universal Music - MGB NA LLC | PA980816 |
| 17831 | TAKE IT DOWN | Universal Music - MGB NA LLC | PA980814 |
| 17832 | TAKE IT EASY | Songs Of Universal, Inc. | EU706837; PA21707 |
| 17833 | TAKE IT EASY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505043 |
| 17834 | TAKE IT EASY ON ME | Songs Of Universal, Inc. | PA118959 |
| 17835 | TAKE IT FROM ME (NO MONEY, NO LOVE) | PolyGram Publishing, Inc. | PA34909 |
| 17836 | TAKE IT OFF | Songs Of Universal, Inc. | PA1105768 |
| 17837 | TAKE IT ON HOME | Universal Music Corp. | EU777790 |
| 17838 | TAKE IT OR LEAVE IT | Universal Music - MGB NA LLC | PAU46644 |
| 17839 | TAKE IT OUT ON ME | Universal Music Corp. | EU0000396805 |
| 17840 | TAKE IT TO THE LIMIT | Universal Music Corp. | PA213832 |
| 17841 | TAKE ME | Universal Musica, Inc. | PA0000720958 |
| 17842 | TAKE ME ANYWHERE | Universal Music - MGB NA LLC | PA602101 |
| 17843 | TAKE ME BACK | PolyGram Publishing, Inc. | PA33502 |
| 17844 | TAKE ME BACK | Universal Music - MGB NA LLC | PA134438; PA134438; PA134438; PA134438 |
| 17845 | TAKE ME BACK | Universal Music - MGB NA LLC | PAU49344 |
| 17846 | TAKE ME BACK | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000072072 |
| 17847 | TAKE ME BACK TO THE COUNTRY | Universal Music - MGB NA LLC | PA402477 |
| 17848 | TAKE ME BACK, BABY | Universal Music Corp. | EU939767; RE654587 |
| 17849 | TAKE ME DOWN | Universal Music Corp.; Universal Music - MGB NA LLC | PA74464 |
| 17850 | TAKE ME DOWN TO THE OCEAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000140958 |
| 17851 | TAKE ME FOR WHAT I'M WORTH | Universal Music Corp. | EU888979 |
| 17852 | TAKE ME HOME | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | EP180092 |

| 17853 | TAKE ME HOME | Songs Of Universal, Inc. | PA795610 |
|---|---|---|---|
| 17854 | TAKE ME OR LEAVE ME | Universal Music Corp. | PA0000812202; PA0000834612 |
| 17855 | TAKE ME OUT TO THE BALL GAME | Universal Music Corp. | PA0001738539 |
| 17856 | TAKE ME SOMEWHERE NICE | Universal Music Corp. | PA1732496 |
| 17857 | TAKE ME THROUGH THE NIGHT | Universal Music - MGB NA LLC | PA73473 |
| 17858 | TAKE ME TO A DREAM | Songs Of Universal, Inc. | PA0000923085 |
| 17859 | TAKE ME TO THE COUNTRY | PolyGram Publishing, Inc. | PA129975; PA143690 |
| 17860 | TAKE ME TO THE PILOT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000140962 |
| 17861 | TAKE ME TO THE RIVER | Universal Music Corp. | EU0000528135 |
| 17862 | TAKE ME TO YOUR LEADER | PolyGram Publishing, Inc. | EU760383 |
| 17863 | TAKE MY HEART AWAY | Universal Music Corp. | PA69596 |
| 17864 | TAKE MY LOVE | Songs Of Universal, Inc. | PA108828 |
| 17865 | TAKE MY RING OFF OF YOUR FINGER | PolyGram Publishing, Inc. | EU807212 |
| 17866 | TAKE MY TIME TONIGHT | Universal Music - Z Tunes LLC | PA0001056029 |
| 17867 | TAKE THE LONG WAY HOME | PolyGram Publishing, Inc. | PA1049231 |
| 17868 | TAKE THE LONG WAY HOME | Universal Music Corp. | PA0000032064 |
| 17869 | TAKE THE TIME | Universal Music Corp. | EU728970 |
| 17870 | TAKE THE TIME | Universal Music Corp. | PA762793 |
| 17871 | TAKE THIS DIRTY WATER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910334 |
| 17872 | TAKE TIME TO LOVE HER | PolyGram Publishing, Inc. | EP307552 |
| 17873 | TAKE WHAT YOU NEED | Songs Of Universal, Inc. | EU38873 |
| 17874 | TAKE WHAT YOU WANT | Songs Of Universal, Inc. | PA0001077535 |
| 17875 | TAKE WHAT YOU WANT | Universal Music - MGB NA LLC | PA1805173 |
| 17876 | TAKE YO' PRAISE | PolyGram Publishing, Inc. | EU573545; RE874692 |
| 17877 | TAKE YOU HOME WITH ME | Universal Music - Z Tunes LLC | PA0001101588 |
| 17878 | TAKE YOU TO THE MOVIES | Universal Music Corp. | EU837267 |
| 17879 | TAKE YOUR HEART | Universal Music Corp. | PA79771 |
| 17880 | TAKE YOUR SHIRT OFF | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0002506076 |
| 17881 | TAKE YOUR TIME | Universal Music - Z Tunes LLC | PA424707 |
| 17882 | TAKE YOUR TIME | Universal Music Corp. | PA382153 |
| 17883 | TAKE YOUR TIME | Universal Music Corp. | EU0000528703; PA0000373497 |
| 17884 | TAKE YOUR TIME | Universal Music Corp. | PA2066321 |
| 17885 | TAKEDOWN, THE | Universal Music - MGB NA LLC | PA1634667 |
| 17886 | TAKES MY BREATH AWAY | PolyGram Publishing, Inc. | EU584574 |
| 17887 | TAKIN' IT EASY | Universal Music Corp. | EU835749 |
| 17888 | TAKING IT TO THE TOP | Universal Music - Z Tunes LLC | PA338784 |
| 17889 | TAKING OFF | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161228 |
| 17890 | TAKING THE CHANCE | Universal Music - MGB NA LLC | PA144123 |
| 17891 | TAKING THE EASY WAY OUT | PolyGram Publishing, Inc. | PAu279786 |
| 17892 | TAKING THE MUSIC BACK | Universal Music - Z Tunes LLC | PA1237856 |
| 17893 | TAKING THE SUN FROM MY EYES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000114764 |
| 17894 | TAKING YOUR LIFE IN YOUR HANDS | PolyGram Publishing, Inc. | PA221358 |
| 17895 | TALENT | Songs Of Universal, Inc. | PAU3826550 |
| 17896 | TALES OF THE NIGGAS WHO GOT CREPT ON | Universal Music - Z Tunes LLC | PA945891 |
| 17897 | TALK BOUT ME | Songs Of Universal, Inc.; Universal Music Corp. | PA1779611; PA1779611 |
| 17898 | TALK IT OVER IN THE MORNING | Universal Music Corp. | EU218777 |
| 17899 | TALK LIKE STRANGERS | Universal Music - MGB NA LLC | PA554836 |
| 17900 | TALK ME DOWN | Universal Music Corp. | PA0002050660; PA0002063975 |
| 17901 | TALK OF THE TOWN | Universal Music Corp. | EU991482 |
| 17902 | TALK SHIT LIKE A PREACHER | Songs Of Universal, Inc.; Universal Music Corp. | PA0002333707 |
| 17903 | TALK SOME | PolyGram Publishing, Inc. | PA0000643192 |
| 17904 | TALK TO ME | Universal Music Corp. | PA2066313 |

| 17905 | TALK TO ME (INTRO) | Universal Music - Z Tunes LLC | PA1071134 |
|---|---|---|---|
| 17906 | TALK TO ME FIDDLE | Songs Of Universal, Inc. | PAU1446967; PA518158 |
| 17907 | TALK TO THE PEOPLE | Universal Music Corp. | EU347764; RE816586 |
| 17908 | TALK TOO MUCH | Songs Of Universal, Inc. | PA887845 |
| 17909 | TALK YOU DOWN | Universal Music - Z Tunes LLC | PA1821316 |
| 17910 | TALKIN' ABOUT JESUS | Songs Of Universal, Inc. | EP304568 |
| 17911 | TALKIN' ALL THAT | Songs Of Universal, Inc.; Universal Music Corp. | PA1396074 |
| 17912 | TALKIN' BOUT LOVE | Universal Music - Z Tunes LLC | PA1071203 |
| 17913 | TALKIN' HAVA NEGEILAH BLUES | Songs Of Universal, Inc. | EU0000758914; EP0000249552 |
| 17914 | TALKIN' IT TO DEATH | Songs Of Universal, Inc. | PAu002917237 |
| 17915 | TALKIN' JOHN BIRCH PARANOID BLUES | Songs Of Universal, Inc. | EP0000279762 |
| 17916 | TALKIN' NEW YORK | Songs Of Universal, Inc. | EU0000718648 |
| 17917 | TALKIN' SMOOTH | Universal Music Corp. | PA1690545 |
| 17918 | TALKIN' TO THE WALL | PolyGram Publishing, Inc. | EU925198 |
| 17919 | TALKIN' WORLD WAR III BLUES | Songs Of Universal, Inc. | C00000016235; RE0000532444; A00000848619; RE0000684338 |
| 17920 | TALKING BEAR MOUNTAIN PICNIC MASSACRE BLUES | Songs Of Universal, Inc. | EU0000718655 |
| 17921 | TALKING CUBAN CRISIS | Universal Music Corp. | EU851591; RE601158; BB26943; RE552959 |
| 17922 | TALKING IN MY SLEEP | Universal Music - MGB NA LLC | PA165911 |
| 17923 | TALKING OLD SOLDIERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000233423; EFO000146759 |
| 17924 | TALKING OPTIMIST BLUES | Songs Of Universal, Inc. | PA0000707183 |
| 17925 | TALKING TO MYSELF | Songs Of Universal, Inc.; Universal Music Corp. | PA0002085240 |
| 17926 | TALKING TO THE PEOPLE | Universal Music Corp. | EU387797 |
| 17927 | TALKING VIETNAM | Universal Music Corp. | BB26942; RE552958; EP195367; RE601143 |
| 17928 | TALL CANS | Universal Music Corp. | PA1772667 |
| 17929 | TALL MAN THEME | Universal Music Corp. | EU640515; EU670737 |
| 17930 | TALL TALES FOR SPRING | Songs Of Universal, Inc. | PA1761769 |
| 17931 | TALLADEGA | Universal Music Corp. | PA0001998322; PA0001902268 |
| 17932 | TAMBOURINE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052679 |
| 17933 | TAMIN' THE WILD NIGHTS | PolyGram Publishing, Inc. | PA369865 |
| 17934 | TAN AND SEE | PolyGram Publishing, Inc. | PAU198928 |
| 17935 | TANGLED | Songs Of Universal, Inc. | EU516815 |
| 17936 | TANGLED | Universal Music - MGB NA LLC | PA1073088 |
| 17937 | TAO OF THE MACHINE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1072720 |
| 17938 | TAPE FROM CALIFORNIA | Universal Music Corp. | EU31605; RE725886 |
| 17939 | TAPEDECK IN HIS TRACTOR | Universal Music Corp. | EU567036 |
| 17940 | TAPESTRY | Songs Of Universal, Inc. | EU200153 |
| 17941 | TAPOUT | Universal Music Corp. | PA0001976125 |
| 17942 | TARKIO ROAD | Universal Music - MGB NA LLC | EU193518 |
| 17943 | TAROT | Universal Music Corp. | PA0002419759; PA0002360414 |
| 17944 | TASTE FOR LOVE, A | Songs Of Universal, Inc.; Universal Music Corp. | PA1698469 |
| 17945 | TASTE OF ROSES | Songs Of Universal, Inc. | EU0000938519 |
| 17946 | TASTELESS | PolyGram Publishing, Inc. | PA950809 |
| 17947 | TAXI | Universal Music Corp. | PA725386 |
| 17948 | TAXI CAB | Universal Music - Z Tunes LLC | PA0001733058 |
| 17949 | TAXI DANCING | PolyGram Publishing, Inc. | PA209302 |
| 17950 | TAXI FOR ME | PolyGram Publishing, Inc. | PA241335 |
| 17951 | TEA IN THE SAHARA | Songs Of Universal, Inc. | PA0000201655; PA0001083433; PA0001038433 |
| 17952 | TEACH ME | Universal Music - Z Tunes LLC | PA685660 |
| 17953 | TEACH ME HOW TO LIE | PolyGram Publishing, Inc. | EU675772 |
| 17954 | TEACH ME TO CHEAT | PolyGram Publishing, Inc. | PA106957; PA121194 |
| 17955 | TEACHER I NEED YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387492 |

| | | | |
|---|---|---|---|
| 17956 | TEACHER, THE | Songs Of Universal, Inc. | EP337272 |
| 17957 | TEACHER'S PET | Songs Of Universal, Inc. | EU476165; EU476165; RE251361; EP119015; EP119015; RE251361 |
| 17958 | TEAM | Universal Music Corp. | PA0001904445; PA0002007289 |
| 17959 | TEAR IT UP | Songs Of Universal, Inc. | PA1909013 |
| 17960 | TEAR IT UP | Universal Music - Z Tunes LLC | PA0002031795 |
| 17961 | TEAR ME DOWN | Universal Music - MGB NA LLC | PA1159947 |
| 17962 | TEARDROP SEA | Songs Of Universal, Inc.; Universal Music Corp. | EU735632; RE478079 |
| 17963 | TEARS IN HEAVEN | Universal Music Corp. | PA0000563379; PA0000560156 |
| 17964 | TEARS OF A SAMURAI | Universal Music - MGB NA LLC | PA1818270 |
| 17965 | TEARS OF RAGE | Songs Of Universal, Inc. | EU0000032834; EP0000272506 |
| 17966 | TEARS OF THE LONELY | PolyGram Publishing, Inc. | PA18893; PA144188 |
| 17967 | TEARS OF YESTERDAY | Universal Music Corp. | PA1910282 |
| 17968 | TEASE ME | PolyGram Publishing, Inc. | PA229300 |
| 17969 | TECHNO FREQS | PolyGram Publishing, Inc. | PA229303 |
| 17970 | TEDDY BEAR | PolyGram Publishing, Inc. | EU688918 |
| 17971 | TEDDY BEAR SONG, THE | Songs Of Universal, Inc. | EP310191 |
| 17972 | TEDDY BEAR'S LAST RIDE | PolyGram Publishing, Inc. | C34871 |
| 17973 | TEDIOUS | PolyGram Publishing, Inc. | EU810026 |
| 17974 | TEENAGE ALIEN NATION | Universal Music - MGB NA LLC | PA1131813 |
| 17975 | TEENAGE BOOGIE | PolyGram Publishing, Inc. | EU453314; EP105111 |
| 17976 | TEENAGE LOVE AFFAIR | Universal Music - MGB NA LLC | EU441986 |
| 17977 | TEENAGE QUEEN | Universal Music - MGB NA LLC | EU456175 |
| 17978 | TEENAGE WEDDING | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU510082 |
| 17979 | TELECIDE | Universal Music Corp. | PA34902 |
| 17980 | TELEPHONE BILL | Songs Of Universal, Inc. | PA944309 |
| 17981 | TELEPHONE BLUES | Universal Music - MGB NA LLC | EU410697 |
| 17982 | TELEPHONE BOOTH | Universal Music Corp. | EU413978 |
| 17983 | TELL 'EM I'M SURFIN' | Universal Music Corp. | EU827042 |
| 17984 | TELL HER SHE'S LOVELY | Universal Music Corp. | EU528957 |
| 17985 | TELL HIM HE'S YOURS | Universal Music Corp. | PA1689854 |
| 17986 | TELL IT TO THE BIRDS | Universal Music Corp. | EU729495; RE478104 |
| 17987 | TELL ME | Songs Of Universal, Inc. | PA0001137741 |
| 17988 | TELL ME | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA1162960; PA1367860 |
| 17989 | TELL ME | Universal Music Corp. | PA0000323191 |
| 17990 | TELL ME | Universal Music Corp. | PA791792 |
| 17991 | TELL ME A LIE | Universal Music Corp. | EU0000311955 |
| 17992 | TELL ME BABY | Universal Music - MGB NA LLC | EU243060 |
| 17993 | TELL ME I'M YOUR MAN | Songs Of Universal, Inc. | PA0000658608; PA0000609024 |
| 17994 | TELL ME MAMA | Songs Of Universal, Inc. | EU313438 |
| 17995 | TELL ME THAT IT ISN'T TRUE | Songs Of Universal, Inc. | EU0000105010; PA0000049270 |
| 17996 | TELL ME WHAT THAT MAIL LIKE | Universal Music - Z Tunes LLC | PA940124 |
| 17997 | TELL ME WHAT THE PAPERS SAY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267365 |
| 17998 | TELL ME WHAT TO DO | Universal Music - Z Tunes LLC | PA767691 |
| 17999 | TELL ME WHEN THE WHISTLE BLOWS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000548957; RE0000875357 |
| 18000 | TELL ME, MOMMA | Songs Of Universal, Inc. | EU0000300143; RE0000804389; EP0000374187 |
| 18001 | TELL TALE HEART, THE | Universal Music - MGB NA LLC | EU682393 |
| 18002 | TELL THE TRUTH | Songs Of Universal, Inc. | PA1981776 |
| 18003 | TELL THE TRUTH | Universal Music - MGB NA LLC | PA1077875 |
| 18004 | TELLIN' LIES | Universal Music Corp. | EU416579 |
| 18005 | TELLIN' STORIES | Universal Music - Z Tunes LLC | PA735069 |
| 18006 | TELLING STORIES | Songs Of Universal, Inc. | PA794955 |
| 18007 | TEMPERATURE'S RISING | Universal Music - Z Tunes LLC | PA0001995437 |
| 18008 | TEMPEST | Songs Of Universal, Inc. | PA0001813271 |
| 18009 | TEMPEST, THE | Universal Music - Z Tunes LLC | PA566445 |
| 18010 | TEMPO SLOW | Universal Music - Z Tunes LLC | PA0000772555 |

| 18011 | TEMPORARY LIKE ACHILLES | Songs Of Universal, Inc. | EU0000930906; EP0000221665; PA0000049247 |
|---|---|---|---|
| 18012 | TEMPORARY ONE | Universal Music - MGB NA LLC | PAu002236323; PA0000883253; PAu002220879 |
| 18013 | TEMPTATION | Universal Music Corp. | PA1325487 |
| 18014 | TEMPTATION | Universal Music Corp. | EU562272 |
| 18015 | TEMPTATION EYES | Universal Music Corp. | EU169685; EP288026 |
| 18016 | TEMPTED | PolyGram Publishing, Inc. | EP33091 |
| 18017 | TEMPTED | PolyGram Publishing, Inc.; Universal Music Corp. | PA491709 |
| 18018 | TEN LITTLE INDIANS | Universal Music Corp. | EU0000741336; RE0000477598 |
| 18019 | TEN LONG YEARS | Universal Music - MGB NA LLC | EU410695 |
| 18020 | TEN OR ELEVEN TOWNS AGO | Universal Music Corp. | EU173420 |
| 18021 | TEN THOUSAND DRUMS | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU579710 |
| 18022 | TEN THOUSAND THRONES | Universal Music - Z Tunes LLC | PA894840; PA962680 |
| 18023 | TEN YEARS | PolyGram Publishing, Inc. | EU519777; RE290984 |
| 18024 | TENANT ENEMY #1 | Universal Music Corp. | PA925690 |
| 18025 | TENDER LOVE | PolyGram Publishing, Inc. | PA482882 |
| 18026 | TENDERLY HE WATCHES | Songs Of Universal, Inc. | EU266613 |
| 18027 | TENEMENT SONG | Songs Of Universal, Inc. | PAU3826551 |
| 18028 | TENNESSEE | Songs Of Universal, Inc. | EU564605; PA124971 |
| 18029 | TENNESSEE | Songs Of Universal, Inc. | EU744088 |
| 18030 | TENNESSEE | Universal Music - MGB NA LLC | EU798699 |
| 18031 | TENNESSEE GIRL | PolyGram Publishing, Inc. | EP296530 |
| 18032 | TENNESSEE MOON | Songs Of Universal, Inc. | PAU001982425; PA0000707170 |
| 18033 | TENNESSEE TWO STEP | Songs Of Universal, Inc. | PA618811 |
| 18034 | TENNESSEE WOMAN | Songs Of Universal, Inc. | EU636711 |
| 18035 | TENNIS ELBOW | Universal Music Corp. | PA1732485 |
| 18036 | TENTH AVENUE BREAKDOWN | Universal Music Corp. | PA0001123776 |
| 18037 | TERRIBLE | Universal Music - Z Tunes LLC | PA0001104091; PA0000954824 |
| 18038 | TERRIBLE SECRET | Universal Music - MGB NA LLC | PA0001915098 |
| 18039 | TERRITORY | Universal Music - MGB NA LLC | PA1166947 |
| 18040 | TESTER | Songs Of Universal, Inc. | PA737968 |
| 18041 | TESTER | Universal Music - Z Tunes LLC | PA835434 |
| 18042 | TETHER | Songs Of Universal, Inc. | PA1896562 |
| 18043 | TEXAN LOVE SONG | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000387487 |
| 18044 | TEXAS BOUND AND FLYIN' | Songs Of Universal, Inc. | PA72373; PA72373; PA72373; PA72373 |
| 18045 | TEXAS ECHO | Universal Music - MGB NA LLC | PA1058037 |
| 18046 | TEXAS ON MY MIND | Songs Of Universal, Inc. | PA566886 |
| 18047 | TEXAS SKIES | Universal Music Corp. | PA643340 |
| 18048 | TEXT ME | Universal Music - Z Tunes LLC | PA0001678102 |
| 18049 | THA BULLET | Universal Music - Z Tunes LLC | PA943382 |
| 18050 | THANK GOD | Universal Music - MGB NA LLC | PA2011584 |
| 18051 | THANK GOD AND GREYHOUND | Universal Music - MGB NA LLC | EP275566 |
| 18052 | THANK GOD I'VE GOT YOU | Songs Of Universal, Inc. | EP349357 |
| 18053 | THANK GOD IT'S FRIDAY | Universal Music - Z Tunes LLC | PA0000772551 |
| 18054 | THANK THE LORD FOR THE NIGHT TIME | Songs Of Universal, Inc. | EP0000235876 |
| 18055 | THANK U | Universal Music Corp. | PA0000940228 |
| 18056 | THANK U NEXT | Songs of Universal, Inc. | PA0002197954; PA0002159484; PA0002154953; PA0002165872 |
| 18057 | THANK YOU | Universal Music Corp. | PA1263384 |
| 18058 | THANK YOU | Universal Music Corp.; Songs of Universal, Inc. | PA0001653144; PA0001679955 |
| 18059 | THANK YOU FOR ALL YOUR LOVING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000359083 |
| 18060 | THANK YOU FOR THE MOMENT | Universal Music Corp. | PAU348248; PA424529 |
| 18061 | THANK YOU IN ADVANCE | Universal Music Corp. | PA1246931 |
| 18062 | THANK YOU LORD | Universal Music Corp. | PA474427; PA589530 |
| 18063 | THANK YOU MOM | Universal Music Corp. | PA0001070633 |

| 18064 | THANK YOU WORLD | Songs Of Universal, Inc. | EP314900 |
|---|---|---|---|
| 18065 | THANK YOU, LORD | Universal Music - Z Tunes LLC | PA896006 |
| 18066 | THANKS AGAIN | PolyGram Publishing, Inc. | PA348864 |
| 18067 | THANKS FOR LOVING ME | Universal Music - Z Tunes LLC | PA935325 |
| 18068 | THANKS TO YOU | Songs Of Universal, Inc. | PA1819145; PA1819145 |
| 18069 | THANKYOU MAMA | Universal Music Publishing Ltd.; PolyGram Publishing, Inc. | EU0000616521 |
| 18070 | THAT AIN'T LOVE | PolyGram Publishing, Inc. | EU908671 |
| 18071 | THAT AIN'T THE WAY TO DO IT | Universal Music - MGB NA LLC | EU278749 |
| 18072 | THAT BULLSHIT | Universal Music - Z Tunes LLC | PA1020935 |
| 18073 | THAT CAT IS HIGH | Universal Music Corp. | PA161178 |
| 18074 | THAT DIDN'T HURT TOO BAD | Universal Music - MGB NA LLC | PAU74855 |
| 18075 | THAT EXTRA MILE | Universal Music - Z Tunes LLC | PA0000868032 |
| 18076 | THAT GIRL WHO WAITS ON TABLES | PolyGram Publishing, Inc. | EP308255 |
| 18077 | THAT HORSE THAT YOU CAN'T RIDE | PolyGram Publishing, Inc. | PA204861 |
| 18078 | THAT I WOULD BE GOOD | Universal Music Corp. | PA0000940240 |
| 18079 | THAT JOKE ISN'T FUNNY ANYMORE | Universal Music Publishing Ltd.; PolyGram Publishing, Inc. | PA0000258401 |
| 18080 | THAT KIND | Songs Of Universal, Inc. | PAU000162712; PA0000065407 |
| 18081 | THAT KIND OF LONELY | Universal Music Corp. | PA1849351 |
| 18082 | THAT MOTHER***** ELADIO (SKIT) | Universal Music Corp. | PA0002476735 |
| 18083 | THAT NIGGA A GANGSTER | Songs Of Universal, Inc.; Universal Music Corp. | PA1396237 |
| 18084 | THAT OLD FREIGHT TRAIN | Songs Of Universal, Inc. | EU867839 |
| 18085 | THAT OLD KING JAMES | Songs Of Universal, Inc. | PA1760824 |
| 18086 | THAT ONCE IN A LIFETIME | PolyGram Publishing, Inc. | PAu17469 |
| 18087 | THAT PARTICULAR TIME | Universal Music Corp. | PA0001077644 |
| 18088 | THAT REMINDS ME OF ME | Songs Of Universal, Inc. | EU760581 |
| 18089 | THAT SAME SONG | Universal Music Corp. | EU0000682683 |
| 18090 | THAT SAYS IT ALL | Universal Music - MGB NA LLC | PA925564 |
| 18091 | THAT SONG ABOUT THE RIVER | Songs Of Universal, Inc. | PA563351 |
| 18092 | THAT SPECIAL FEELING | Universal Music Corp. | EU0000744187 |
| 18093 | THAT SPECIAL PLACE | Universal Music - Z Tunes LLC | PA896007 |
| 18094 | THAT SUMMER | Songs Of Universal, Inc. | EP361369 |
| 18095 | THAT WAS THEN, THIS IS NOW | Universal Music - Z Tunes LLC | PA789881 |
| 18096 | THAT'S ALL | Universal Music - MGB NA LLC | EU418199 |
| 18097 | THAT'S ALL | Universal Music Corp. | PA1287870 |
| 18098 | THAT'S ALL I CAN REMEMBER | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU620058 |
| 18099 | THAT'S ALL RIGHT, MAMA | Songs Of Universal, Inc. | EP0000215771; EU0000757675 |
| 18100 | THAT'S ENOUGH FOR ME | Universal Music Corp. | EU245439 |
| 18101 | THAT'S HOW I BEAT SHAQ | Universal Music - Z Tunes LLC | PA1022683 |
| 18102 | THAT'S HOW IT GOES | Universal Music Corp. | PA1689847 |
| 18103 | THAT'S HOW MUCH I LOVE YOU | PolyGram Publishing, Inc. | EP9485; EP334482 |
| 18104 | THAT'S IT | Songs Of Universal, Inc. | PA0000058483 |
| 18105 | THAT'S JUST ME | Universal Music - MGB NA LLC | PA767776 |
| 18106 | THAT'S JUST MY LUCK | Universal Music Corp. | EU623194 |
| 18107 | THAT'S MY ATTITUDE | Universal Music - Z Tunes LLC | PA514818 |
| 18108 | THAT'S MY GUY | Songs Of Universal, Inc.; Universal Music Corp. | EU776046; RE520965 |
| 18109 | THAT'S MY HOME | Universal Music Corp. | EU9167; EP8626 |
| 18110 | THAT'S NOT HER WAY | Universal Music Corp. | PAU3492089; PA1723881 |
| 18111 | THAT'S NOT ME | Universal Music Corp. | EU0000948192; RE0000662434 |
| 18112 | THAT'S REALLY SOME GOOD | Universal Music Corp. | EU835305 |
| 18113 | THAT'S THAT | Universal Music - MGB NA LLC | PA457855 |
| 18114 | THAT'S THAT | Universal Music - Z Tunes LLC | PA0001367656 |
| 18115 | THAT'S THAT SHIT | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1069863 |
| 18116 | THAT'S THE TRUTH | PolyGram Publishing, Inc. | EU941197; RE657817 |
| 18117 | THAT'S THE WAY IT IS | Universal Music Corp. | EU651667 |
| 18118 | THAT'S THE WAY LOVE GOES | Universal Music Corp. | PA0000538096 |
| 18119 | THAT'S THE WAY LOVE IS | Songs Of Universal, Inc. | EU718221; EP |
| 18120 | THAT'S THE WAY LOVE IS | Universal Music - Z Tunes LLC | PA767694 |

| 18121 | THAT'S THE WAY WE'RE LIVING | Universal Music Corp. | PA0000440332 |
| 18122 | THAT'S WHAT FRIENDS ARE FOR | PolyGram Publishing, Inc. | EP352524 |
| 18123 | THAT'S WHAT FRIENDS ARE FOR | Universal Music Corp. | EU342558; RE821123 |
| 18124 | THAT'S WHAT I WANT TO HEAR | Universal Music Corp. | EU941056; RE680326 |
| 18125 | THAT'S WHAT LOVE WILL MAKE US DO | Universal Music Corp. | EU438669 |
| 18126 | THAT'S WHAT SHE SAID | Universal Music - Z Tunes LLC | PA821650 |
| 18127 | THAT'S WHAT THE BLUES IS ALL ABOUT | Universal Music Corp. | EU371511; RE816840 |
| 18128 | THAT'S WHAT THE LONELY IS FOR | Universal Music Corp. | PA687547 |
| 18129 | THAT'S WHERE I'LL BE | Universal Music - Z Tunes LLC | PA935301 |
| 18130 | THAT'S WHERE YOU TAKE ME | Universal Music - Z Tunes LLC | PA1071526 |
| 18131 | THAT'S WHY | Universal Music - Z Tunes LLC | PA943329 |
| 18132 | THAT'S WHY I LOVE YOU SO MUCH | PolyGram Publishing, Inc. | EP255739 |
| 18133 | THAT'S YOUR RED WAGON | Universal Music Corp. | PAU2166266; EU239827 |
| 18134 | THE BEST THINGS IN LIFE ARE FREE | Universal Music Corp. | PA0000580406; PA0000626937 |
| 18135 | THE DEAD ARE DANCING | Universal Music Corp. | PA0000533294; PA0000558653 |
| 18136 | THE FIGHTER | Songs Of Universal, Inc. | PA0002074893; PA0002039535 |
| 18137 | THE HOP | Universal Music - Z Tunes LLC | PA0000937808; PA0000815702; PA0000833620 |
| 18138 | THE OLD ME | Songs Of Universal, Inc. | PA0002262360 |
| 18139 | THE REAL SLIM SHADY | Universal Music Corp. | PA0001040874; PA0001022539; PA0000980855 |
| 18140 | THE REMEDY FOR A BROKEN HEART (WHY AM I SO IN LOVE) | Universal Music Corp. | PA0002142317 |
| 18141 | THE SHOW GOES ON | Universal Music - MGB NA LLC | PA0001740705; PA0001735709 |
| 18142 | THE WATCHER | Universal Music Corp. | PA0001042863: PA0000932083 |
| 18143 | THE WAY YOU LOOK TONIGHT | Polygram Publishing, Inc. | EP0000056722; R0000319447; EU0000120513; R00000312541 |
| 18144 | THE WINNER TAKES IT ALL | Universal Music Publishing AB; Polygram Publishing, Inc. | PA0000238556; PA0000221700 |
| 18145 | THEIVING | Universal Music - MGB NA LLC | PA1838240 |
| 18146 | THEM | Universal Music - Z Tunes LLC | PAU2416518 |
| 18147 | THEM DOWNERS | Universal Music Corp. | EU801958 |
| 18148 | THEM NO CARE | Universal Music - Z Tunes LLC | PA1054200 |
| 18149 | THEM THING DEH | PolyGram Publishing, Inc. | PA243972 |
| 18150 | THEME | Songs Of Universal, Inc. | EU342412 |
| 18151 | THEN I WAS LOVED BY YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA1913023 |
| 18152 | THEN SHE'S A LOVER | PolyGram Publishing, Inc. | EP256171 |
| 18153 | THERAPY | Universal Music - Z Tunes LLC; Songs of Universal, Inc. | PA0001720535 |
| 18154 | THERE AIN'T NO FUTURE IN THIS | Universal Music - MGB NA LLC | PAU517165 |
| 18155 | THERE BUT FOR FORTUNE | Universal Music Corp. | EU793543; RE539514; EP209774; RE601124; EP228140 |
| 18156 | THERE FOR YOU | Songs Of Universal, Inc. | PA0002240248 |
| 18157 | THERE HE IS | Universal Music - Z Tunes LLC | PA0001004837 |
| 18158 | THERE I GO | Universal Music Corp. | EP86037 |
| 18159 | THERE IS A GOD | Universal Music Corp. | EU375836; RE817484 |
| 18160 | THERE IS A LIGHT THAT NEVER GOES OUT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316821 |
| 18161 | THERE IS AN ANSWER | Songs Of Universal, Inc. | PA1913570 |
| 18162 | THERE IS LOVE | Universal Music Corp. | EU595137 |
| 18163 | THERE IS NO IF | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991282 |
| 18164 | THERE IS NO ROSE OF SUCH VIRTUE | Songs Of Universal, Inc. | PA0001706050 |
| 18165 | THERE IS YOU | Songs Of Universal, Inc. | PA318210 |
| 18166 | THERE ISN'T ONE WAY | Universal Music Corp. | PA2103445 |
| 18167 | THERE MUST BE ANOTHER WAY TO LIVE | Songs Of Universal, Inc. | EU673721 |
| 18168 | THERE SHE GOES | Songs Of Universal, Inc. | EU938266; EU938266 |
| 18169 | THERE SHE GOES | Universal Music Corp. | PA807007 |
| 18170 | THERE'S A FIRE IN THE NIGHT | PolyGram Publishing, Inc. | PA201902 |
| 18171 | THERE'S A GOD SOMEWHERE | Songs Of Universal, Inc. | EU601702 |

| 18172 | THERE'S A HONKY TONK ANGEL (WHO'LL TAKE ME BACK | Universal Music Corp. | EP307872; EP339322 |
|---|---|---|---|
| 18173 | THERE'S A LITTLE BIT OF HANK IN ME | PolyGram Publishing, Inc. | PA58926 |
| 18174 | THERE'S A LOT TO BE SAID FOR THE FUEHRER | Songs Of Universal, Inc. | EU658936 |
| 18175 | THERE'S A MAN IN HERE | Songs Of Universal, Inc. | EP332347 |
| 18176 | THERE'S A MOON ON | Songs Of Universal, Inc. | PA2421365 |
| 18177 | THERE'S A STAR FOR EVERYONE | Universal Music Corp. | PA141628 |
| 18178 | THERE'S A STAR SPANGLED BANNER WAVING SOMEWHERE | Universal Music Corp. | EP103472 |
| 18179 | THERE'S A STAR SPANGLED BANNER WAVING SOMEWHERE | Universal Music Corp. | EP103472 |
| 18180 | THERE'S MORE PRETTY GIRLS THAN ONE | PolyGram Publishing, Inc. | PA177596 |
| 18181 | THERE'S NEVER BEEN ANY REASON | Universal Music Corp. | EU511020 |
| 18182 | THERE'S NO BUSINESS LIKE SHOW BUSINESS | Universal Music Corp. | EP0000003021; R000000566742; EU0000007201; R000000566721 |
| 18183 | THERE'S NO ONE LIKE YOU | PolyGram Publishing, Inc. | EP242757 |
| 18184 | THERE'S NO PLACE LIKE HAWAII | Universal Music Corp. | EU632507; EP145587 |
| 18185 | THERE'S NO SHORTCUTS (TO GET ME OVER YOU) | Universal Music - MGB NA LLC | PAU293244; PAU293244 |
| 18186 | THERE'S NO TOMORROW | Universal Music Corp. | PA0001727750 |
| 18187 | THERE'S NO WAY | Universal Music Corp. | EU675635 |
| 18188 | THERE'S NOT A DRY EYE IN THE HOUSE | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA599079; PA599079; PA599079; PA599079; PA502897 |
| 18189 | THERE'S NOTHING HOLDIN' ME BACK | Universal Music Corp. | PA0002459456 |
| 18190 | THERE'S PLEASURE IN IT | Universal Music Corp. | PA1711389 |
| 18191 | THERE'S SOMETHING ABOUT A LADY | PolyGram Publishing, Inc. | Eu244226 |
| 18192 | THERE'S STILL TIME | Songs Of Universal, Inc. | PA530911 |
| 18193 | THERE'S THE SUN | Songs Of Universal, Inc. | PA1833563; PA1833563 |
| 18194 | THESE ARE THE DAYS | Songs Of Universal, Inc.; Universal Music Corp. | PA1256873 |
| 18195 | THESE ARE THE THOUGHTS | Universal Music Corp. | PA0000978153; PA0000978153 |
| 18196 | THESE BLUES | Universal Music Corp. | PA589098 |
| 18197 | THESE CHAINS | Universal Music Corp. | PAU175816 |
| 18198 | THESE CRAZY TIMES | Universal Music - MGB NA LLC | PA1838948 |
| 18199 | THESE DAYS | Songs Of Universal, Inc. | PA1694349 |
| 18200 | THESE DAYS (I BARELY GET BY) | Songs Of Universal, Inc. | EP336353; EP336353 |
| 18201 | THESE HANDS | Songs Of Universal, Inc. | EU878967 |
| 18202 | THESE OLD MEMORIES | Universal Music Corp. | EU66938; RE725922; PAU002125865 |
| 18203 | THESE THINGS | PolyGram Publishing, Inc. | PA1245160 |
| 18204 | THESE THINGS SHALL PASS | Songs Of Universal, Inc. | EU247382; EP58696 |
| 18205 | THESE THINGS TAKE TIME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243219; PA0000218133 |
| 18206 | THESE TIMES | Universal Music - Z Tunes LLC | PA1773543 |
| 18207 | THESPIAN | Universal Music - Z Tunes LLC | PA1200129 |
| 18208 | THEY CALL HER THE CAT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251368 |
| 18209 | THEY CALL ME BIG MAMA | Songs Of Universal, Inc. | EU287243 |
| 18210 | THEY COVERED UP THE OLD SWIMMING HOLE | PolyGram Publishing, Inc. | EP231820 |
| 18211 | THEY DANCE ALONE | Songs Of Universal, Inc. | PA0000351654; PA0001038439 |
| 18212 | THEY DON'T GIVE A FUCK ABOUT US | Universal Music Corp.; Universal Music - MGB NA LLC | PA1115097; PA1075163 |
| 18213 | THEY GAVE INTO THE BLUES | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU195625 |
| 18214 | THEY JUST DON'T MAKE 'EM LIKE YOU ANYMORE | PolyGram Publishing, Inc. | PAU651739 |
| 18215 | THEY NEVER LOST YOU | PolyGram Publishing, Inc. | PA87644 |
| 18216 | THEY SAY IT'S WONDERFUL | Universal Music Corp. | EU0000015003; R000000566727; EP0000001769; R000000566729; PAU002174293 |
| 18217 | THEY WILL KILL US ALL (WITHOUT MERCY) | Universal Music - Z Tunes LLC | PA1161689; PA1162592 |
| 18218 | THEY WON'T HAVE ME | Songs Of Universal, Inc. | PA1889286 |
| 18219 | THEY WON'T SEE YOU | Songs Of Universal, Inc. | PA0001077534 |
| 18220 | THEY'RE MARCHING ALONG | Universal Music Corp. | EU0000744190 |
| 18221 | THICKER THAN WATER | Songs Of Universal, Inc. | PA887845 |
| 18222 | THICKET | Songs Of Universal, Inc. | PA1916254 |
| 18223 | THIEF | Songs Of Universal, Inc. | PA0002000067 |
| 18224 | THIEF ON THE CROSS | Songs Of Universal, Inc. | PAU000385584 |

| | | |
|---|---|---|
| 18225 | THIN ICE | Universal Music Corp. | EU614098; EP346471 |
| 18226 | THING FOR YOU | Universal Music Corp. | PA0000350869 |
| 18227 | THING GOING ON | Universal Music Corp. | EU0000450842 |
| 18228 | THING I LIKE, THE | Universal Music - Z Tunes LLC | PA0000914533 |
| 18229 | THING OR TWO, A | Universal Music Corp. | EU0000031116; RE0000725885 |
| 18230 | THINGS ARE LOOKING UP | PolyGram Publishing, Inc. | EP278353 |
| 18231 | THINGS ARE SWINGING | Universal Music - MGB NA LLC | EU549426 |
| 18232 | THINGS ARE TOUGH ALL OVER | Universal Music Corp. | PA492766 |
| 18233 | THINGS GET BETTER | Songs Of Universal, Inc.; Universal Music Corp. | EU0000925719 |
| 18234 | THINGS GOIN' ON | Universal Music Corp. | EU0000450842 |
| 18235 | THINGS GOING ON | Universal Music Corp. | EU0000450842 |
| 18236 | THINGS HAVE CHANGED | Songs Of Universal, Inc. | PA0001084770 |
| 18237 | THINGS I COULD BE | Songs Of Universal, Inc. | EU245506 |
| 18238 | THINGS I MIGHT HAVE BEEN | PolyGram Publishing, Inc. | EU285401; EP67010 |
| 18239 | THINGS I SHOULD HAVE SAID | Universal Music Corp. | EU4784 |
| 18240 | THINGS THAT MADE ME CHANGE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1256432; PA1131224 |
| 18241 | THINGS THAT U DO, THE | Universal Music - Z Tunes LLC | PA586871 |
| 18242 | THINGS THE GRANDCHILDREN SHOULD KNOW | Universal Music Corp. | PA1284343 |
| 18243 | THINGS U DO | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1005894; PA1115030 |
| 18244 | THINGS WE DO FOR LOVE | Songs Of Universal, Inc. | PA762340 |
| 18245 | THINK ABOUT AN END | Universal Music - Z Tunes LLC | PA1237854 |
| 18246 | THINK ABOUT IT DARLIN' | PolyGram Publishing, Inc. | EP295740 |
| 18247 | THINK ABOUT ME | Universal Music - MGB NA LLC | PAU000139667; PA0000107175 |
| 18248 | THINK I'M IN LOVE AGAIN | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA100626; PA109731 |
| 18249 | THINK IT OVER | Songs Of Universal, Inc. | PAU000355266 |
| 18250 | THINK ME COME FI PLAY | Universal Music - Z Tunes LLC | PA1054205 |
| 18251 | THINK OF LAURA | Universal Music - MGB NA LLC | PA165909 |
| 18252 | THINK OF ME | Songs Of Universal, Inc. | PAU1379642 |
| 18253 | THINK OF TOMORROW | Songs Of Universal, Inc. | PA747678 |
| 18254 | THINKIN' ABOUT IT TOO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA34670 |
| 18255 | THINKIN' ABOUT YOU | Universal Music - Z Tunes LLC | PA932244 |
| 18256 | THINKIN' BOUT YOU BABY | Universal Music Corp. | EU0000802388; EU0000803165; RE0000525585; RE0000565139 |
| 18257 | THINKING | Universal Music Corp. | PA2066331 |
| 18258 | THINKING ABOUT YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA244384 |
| 18259 | THINKING OF YOU | PolyGram Publishing, Inc. | PA1008933 |
| 18260 | THINKING OF YOU | Universal Music Corp. | PA63653 |
| 18261 | THIRD RAIL, THE | Universal Music Corp. | PA773778 |
| 18262 | THIS AIN'T JUST ANOTHER LUST AFFAIR | Universal Music - Z Tunes LLC | EU578972 |
| 18263 | THIS AIN'T LIVIN | Universal Music Corp.; Universal Music - MGB NA LLC | PA1051891; PA1015660 |
| 18264 | THIS BABY DON'T CRY | Songs of Universal, Inc. | PA0002231026 |
| 18265 | THIS BOY IS SMOOTH | Universal Music - Z Tunes LLC | PA586877 |
| 18266 | THIS CAN'T BE REAL | Universal Music - MGB NA LLC | PA871352 |
| 18267 | THIS CAR OF MINE | Universal Music Corp. | EU0000818199; RE0000574315 |
| 18268 | THIS CHARMING MAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243218; PA0000218134 |
| 18269 | THIS COULD BE LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PAU000355265; PA0000239127 |
| 18270 | THIS COULD BE THE NIGHT | Universal Music - MGB NA LLC | PA122679 |
| 18271 | THIS COWBOY SONG | Songs Of Universal, Inc. | PA0000737774; PA0001038460 |
| 18272 | THIS COWBOY'S HAT | Universal Music - MGB NA LLC | PA142748 |
| 18273 | THIS FEELING OF LOVE | Universal Music - MGB NA LLC | PAu000958469 |
| 18274 | THIS HAPPY FEELING | Universal Music - MGB NA LLC | PA108977 |
| 18275 | THIS HEART | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | EU496852 |
| 18276 | THIS HEART | Songs Of Universal, Inc. | EU416536; EP324519 |

| 18277 | THIS HIGHWAY LEADS TO GLORY | PolyGram Publishing, Inc. | EU244227 |
|---|---|---|---|
| 18278 | THIS HOUSE | Songs Of Universal, Inc.; Universal Music Corp. | EU999324; RE688184 |
| 18279 | THIS IS A FOXY WORLD | Universal Music Corp. | PA186885 |
| 18280 | THIS IS A LIE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801938 |
| 18281 | THIS IS A PERFECT WORLD | Universal Music Corp. | EU236587; PAU2346677; RE802586 |
| 18282 | THIS IS A WARNING | Universal Music - Z Tunes LLC | PA0001131149 |
| 18283 | THIS IS FINE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU910225 |
| 18284 | THIS IS FOR THE GIRLS | Universal Music Corp. | EU703406 |
| 18285 | THIS IS HOME | Universal Music Corp. | PA0001785537 |
| 18286 | THIS IS HOW WE DO IT | Songs Of Universal, Inc. | PA1676026 |
| 18287 | THIS IS MY BLOOD | Universal Music Corp. | PA1780256 |
| 18288 | THIS IS MY FATE | Songs Of Universal, Inc. | PAU3983997 |
| 18289 | THIS IS MY WORLD | Songs Of Universal, Inc. | PA1733661 |
| 18290 | THIS IS MY YEAR FOR MEXICO | PolyGram Publishing, Inc. | EP266810 |
| 18291 | THIS IS NOT AN EXIT | Universal Music - Z Tunes LLC | PA681524 |
| 18292 | THIS IS OUR LOVE | Universal Music Corp. | PA368173 |
| 18293 | THIS IS SARAH'S SONG | PolyGram Publishing, Inc. | EU729446 |
| 18294 | THIS IS SOUL | PolyGram Publishing, Inc. | EU101503 |
| 18295 | THIS IS STUPID | PolyGram Publishing, Inc. | PA1049228 |
| 18296 | THIS IS THE DAY | Universal Music Corp. | PAU178976 |
| 18297 | THIS IS THE LOVE | Universal Music Corp. | PA441752 |
| 18298 | THIS IS THE NEW YEAR | Songs Of Universal, Inc. | PA1846413 |
| 18299 | THIS IS THE SOUND | Universal Music - MGB NA LLC | PA1131817 |
| 18300 | THIS IS WHAT I WAS MADE FOR | Universal Music Corp. | EU888887 |
| 18301 | THIS IS WHERE IT GETS GOOD | Universal Music Corp. | PAU3492060; PA1723959 |
| 18302 | THIS ISLAND EARTH | Universal Music - Z Tunes LLC | PA896616 |
| 18303 | THIS LAND OF YOURS AND MINE | PolyGram Publishing, Inc. | EU724489 |
| 18304 | THIS LONELY PLACE | Universal Music Corp. | PA892041 |
| 18305 | THIS LOVE OF MINE | Universal Music Corp. | PA186812 |
| 18306 | THIS NIGHT HAS OPENED MY EYES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243095 |
| 18307 | THIS NIGHT WON'T LAST FOREVER | Universal Music - MGB NA LLC | PA45980; EU802627 |
| 18308 | THIS OLD FEELING | Universal Music - MGB NA LLC | PA163040 |
| 18309 | THIS OLD MAN | Universal Music Corp. | EU722708; EP371834 |
| 18310 | THIS OLD WHITE DOORWAY | PolyGram Publishing, Inc. | PA334047 |
| 18311 | THIS ONE'S FOR ME | Universal Music Corp. | PA112725 |
| 18312 | THIS ONE'S FOR YOU | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU685416 |
| 18313 | THIS SEATS BEEN TAKEN | Universal Music Corp. | EU0000400273 |
| 18314 | THIS SEATS TAKEN | Universal Music Corp. | EU0004002723; RE000836945 |
| 18315 | THIS SIDE OF PARADISE | Songs Of Universal, Inc. | PAU000860606 |
| 18316 | THIS SONG HAS NO TITLE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 18317 | THIS SUMMER - MAROON 5 VS. ALESSO | Universal Music - MGB NA LLC | PA0001974872 |
| 18318 | THIS SUMMER'S GONNA HURT LIKE A MOTHERFUCKER | Universal Music - MGB NA LLC | PA0001989272 |
| 18319 | THIS TIME | Songs Of Universal, Inc. | PA0000394556 |
| 18320 | THIS TIME | Songs Of Universal, Inc. | PA887845 |
| 18321 | THIS TIME | Songs Of Universal, Inc. | PAU2577920 |
| 18322 | THIS TIME | Universal Music Corp. | PA111960 |
| 18323 | THIS TIME I NEED YOU | Universal Music Corp. | PAU000646451; PA0000366260 |
| 18324 | THIS TIME I'M GONE FOR GOOD | Songs Of Universal, Inc. | EU450796; EP321105 |
| 18325 | THIS TIME I'VE HURT HER MORE (THAN SHE LOVES ME) | Universal Music - Z Tunes LLC | EU631667 |
| 18326 | THIS TIME IT'S LOVE | PolyGram Publishing, Inc. | PA228581 |
| 18327 | THIS TOWN | Universal Music - MGB NA LLC | PAU270143 |
| 18328 | THIS TOWN | Universal Music Corp. | PA264937 |
| 18329 | THIS TOWN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267368 |

| 18330 | THIS TRAIN DON'T STOP THERE ANYMORE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064725 |
|---|---|---|---|
| 18331 | THIS TRAIN REVISED | Songs Of Universal, Inc. | PA713714 |
| 18332 | THIS VIEW | Songs Of Universal, Inc.; Universal Music Corp. | PA0002505033 |
| 18333 | THIS WAR | Songs Of Universal, Inc. | PA0001131959 |
| 18334 | THIS WEEK | Universal Music Corp. | PA0002538225 |
| 18335 | THIS WHEEL'S ON FIRE | Songs Of Universal, Inc. | EP0000272513; EU0000018088; EP0000344854 |
| 18336 | THIS WOMAN | PolyGram Publishing, Inc. | PA378850; PA439637 |
| 18337 | THIS WORLD HOLDS NOTHING SINCE YOU'RE GONE | PolyGram Publishing, Inc. | EU962350 |
| 18338 | THISTLEHAIR, THE CHRISTMAS BEAR | PolyGram Publishing, Inc. | PA256689 |
| 18339 | THOIA THOING | Universal Music - Z Tunes LLC | PA0001158652 |
| 18340 | THORNS OF LIFE | PolyGram Publishing, Inc. | EP327046 |
| 18341 | THOUGHT OF LOSING YOU | PolyGram Publishing, Inc. | EP268566 |
| 18342 | THOUGHTLESS KIND | PolyGram Publishing, Inc. | PA221357 |
| 18343 | THOUGHTS FROM A LETTER | Universal Music Corp. | EU301187 |
| 18344 | THOUGHTS OF A FOOL | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU651892 |
| 18345 | THOUSAND HOURS, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344493 |
| 18346 | THOUSAND MILES AGO, A | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU566599; EP130568 |
| 18347 | THREAT | Universal Music - Z Tunes LLC | PA0001158860 |
| 18348 | THREE | Songs Of Universal, Inc.; Universal Music Corp. | PA2088440 |
| 18349 | THREE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000194920 |
| 18350 | THREE ANGELS | Songs Of Universal, Inc. | PA0000049289; EU0000207304 |
| 18351 | THREE COUNTY HIGHWAY | Songs Of Universal, Inc. | PA1889248 |
| 18352 | THREE DAYS IN BED | Songs Of Universal, Inc. | PA1725670 |
| 18353 | THREE FLIGHTS UP | Songs Of Universal, Inc. | EU201221 |
| 18354 | THREE HITS | Songs Of Universal, Inc. | PA807052 |
| 18355 | THREE IMAGINARY BOYS | Universal Music - MGB NA LLC | PA0000205044 |
| 18356 | THREE IN ONE | PolyGram Publishing, Inc. | PAU117321 |
| 18357 | THREE LITTLE BIRDS | Universal Music Corp. | EU0000797352 |
| 18358 | THREE LITTLE PIGS | Universal Music Corp. | EU587595; RE366860 |
| 18359 | THREE O'CLOCK BLUES | Universal Music - MGB NA LLC | EU278734 |
| 18360 | THREE OF ME, THE | Universal Music - MGB NA LLC | PA690934; PA690934 |
| 18361 | THREE PEACHES | Universal Music - MGB NA LLC | PA822095 |
| 18362 | THREE POINT ONE FOUR | PolyGram Publishing, Inc. | PA1049237 |
| 18363 | THREE SIXTEENS | Universal Music - Z Tunes LLC | PA976335 |
| 18364 | THREE STEPS | Universal Music Corp. | EU0000448562; RE0000851733 |
| 18365 | THREE STRIKES | Universal Music - Z Tunes LLC | PA940125 |
| 18366 | THREE VERSES | Universal Music Corp. | PA605831 |
| 18367 | THREESOME | Universal Music Corp. | PA1056233 |
| 18368 | THRESHER | Universal Music Corp. | EU804118; RE539526; EP195366; RE601142 |
| 18369 | THRESHOLD APPREHENSION | Songs Of Universal, Inc. | PA0001642739 |
| 18370 | THRIFT STORE CHAIR | Songs of Universal, Inc.; Universal Music Corp. | PA0001037454 |
| 18371 | THROUGH THE MORNING, THROUGH THE NIGHT | Universal Music Corp. | EU142527; RE749405 |
| 18372 | THROUGH THE WINDOW | Universal Music - MGB NA LLC | PAU586361; PAU586361; PA205175; PA205175 |
| 18373 | THROUGH WITH BUZZ | Universal Music Corp. | EU0000469055 |
| 18374 | THROUGH WITH YOU | Universal Music - MGB NA LLC | PA1073093 |
| 18375 | THROUGH YOUR EYES | Songs Of Universal, Inc. | PA1852754 |
| 18376 | THROW BACK THE LITTLE ONES | Universal Music Corp. | EU0000545420 |
| 18377 | THROW MY LOVE AROUND | Universal Music - MGB NA LLC | PA1698248 |
| 18378 | THROW OUT THE LINE | Universal Music - MGB NA LLC | PA101219 |
| 18379 | THROW THIS MONEY ON YOU | Universal Music - Z Tunes LLC | PA0001934439 |

| | | | |
|---|---|---|---|
| 18380 | THROW YOUR FOOT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344068 |
| 18381 | THROW YOUR HANDS UP | Universal Music - Z Tunes LLC | PA0000833098 |
| 18382 | THROWING GOOD LOVE AFTER BAD | Universal Music - MGB NA LLC | PA361264 |
| 18383 | THROWING MY MONEY | Universal Music - Z Tunes LLC | PA0001938421 |
| 18384 | THUG IN ME, THE | Universal Music - Z Tunes LLC | PA1041771 |
| 18385 | THUMBSUCKER | Universal Music - MGB NA LLC | EU600401 |
| 18386 | THUNDER | PolyGram Publishing, Inc. | PA417862 |
| 18387 | THUNDER AND LIGHTNING | Songs Of Universal, Inc. | PA2421373 |
| 18388 | THUNDER ON THE MOUNTAIN | Songs Of Universal, Inc. | PA0001342158 |
| 18389 | THUNDER'IN' LIGHTNIN' | Universal Music Corp. | EU725855; RE478107 |
| 18390 | THUNDERSTRUCK | Universal Music Corp. | PA1988513 |
| 18391 | TICK-TOCK | Universal Music - MGB NA LLC | EU366018; RE136630 |
| 18392 | TICKETS | Universal Music - MGB NA LLC | PA0001810805 |
| 18393 | TICKING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493981; RE0000857913 |
| 18394 | TIDAL POOL | Universal Music - Z Tunes LLC | PA1120297 |
| 18395 | TIDAL WAVE | Universal Music Corp. | PA0001692990; PA0001776366 |
| 18396 | TIDAL WAVE | Universal Music Corp. | EU579266; EP341628 |
| 18397 | TIDES | Songs Of Universal, Inc. | PA0000643854 |
| 18398 | TIE ME UP | Universal Music - MGB NA LLC | PA1015801 |
| 18399 | TIGER IN MY TANK | Universal Music Corp. | PA993384 |
| 18400 | TIGER IN THE CLOSET | Universal Music Corp. | EP184099; RE623358 |
| 18401 | TIGHT BLACK RUBBER | Songs Of Universal, Inc. | PA1642747 |
| 18402 | TIGHT CONNECTION TO MY HEART (HAS ANYONE SEEN MY LOVE) | Songs Of Universal, Inc. | PA0000262071; PA0000258763 |
| 18403 | TIGHT ROPE | Universal Music Corp. | EU349044; EP362256 |
| 18404 | TIGHTEN UP MY THANG | Universal Music Corp. | EU109432; RE753334 |
| 18405 | TIGHTEN UP ON IT | PolyGram Publishing, Inc. | EU943349 |
| 18406 | TIGHTEN UP YOUR WIG | Songs Of Universal, Inc. | EU83706 |
| 18407 | TIGHTER | Songs Of Universal, Inc. | EU7954; EU7954 |
| 18408 | TIJUANA TAXI | Universal Music Corp. | EU924611; RE654191 |
| 18409 | TIKI BAR IS OPEN, THE | Universal Music - MGB NA LLC | PA1015819 |
| 18410 | TIL DEATH | Universal Music - MGB NA LLC | PA1072646 |
| 18411 | TIL MY BACK AIN'T GOT NO BONE | Universal Music Corp. | EU236589; CAU2346386; RE802585 |
| 18412 | TIL THE END | Songs Of Universal, Inc. | PA74588 |
| 18413 | TIL THEN | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA563196 |
| 18414 | TILL THE ENDS MEET | Universal Music Corp. | EU264287 |
| 18415 | TILL THE LIGHT COMES | Universal Music Corp. | PA1714558 |
| 18416 | TILL THE RIVERS ALL RUN DRY | PolyGram Publishing, Inc. | EP339248 |
| 18417 | TILL THE WORLD END (FEMME FATALE REMIX) | Universal Music Corp. | PA0001990697 |
| 18418 | TILL THE WORLD ENDS | Universal Music Corp. | EU376788; EP347005 |
| 18419 | TILL TOMORROW | Songs Of Universal, Inc. | EU284301; EP311658; EP311658 |
| 18420 | TIMBER | PolyGram Publishing, Inc. | EU831863 |
| 18421 | TIMBER | Universal Music Corp. | PA0002045082; PA0001868393; PA0002098155 |
| 18422 | TIME | Universal Music - Z Tunes LLC | PA1028531 |
| 18423 | TIME | Universal Music - Z Tunes LLC | PA583312 |
| 18424 | TIME | Universal Music Corp. | EU112252 |
| 18425 | TIME | Universal Music Corp. | EU987926; RE687641 |
| 18426 | TIME (YOU'RE NOT A FRIEND OF MINE) | PolyGram Publishing, Inc. | EU210337 |
| 18427 | TIME AIN'T RUNNIN' OUT | Universal Music - Z Tunes LLC | PA372558 |
| 18428 | TIME AND CHANGES | Universal Music Corp. | EU981275; RE688066; EP236942; RE687945 |
| 18429 | TIME HAS COME TODAY | Universal Music - MGB NA LLC | EU971969 |
| 18430 | TIME IS COMING | Universal Music - Z Tunes LLC | PA514811 |
| 18431 | TIME IS NOW, THE | Songs Of Universal, Inc. | EU0000954701 |
| 18432 | TIME IS TICKIN' | Universal Music - Z Tunes LLC | PA945528 |
| 18433 | TIME OF OUR LIVES | Universal Music - MGB NA LLC | PA1072791 |
| 18434 | TIME OF YOUR LIFE, THE | Universal Music Corp. | PA0000601878 |
| 18435 | TIME OUT FOR JESUS | PolyGram Publishing, Inc. | EP288377 |

| 18436 | TIME PASSES SLOWLY | Songs Of Universal, Inc. | EU0000210178; PA0000049284; PA0000275011 |
|---|---|---|---|
| 18437 | TIME THAT I LOVE YOU THE MOST | Universal Music Corp. | EU319318; PAU002121159 |
| 18438 | TIME TO BURN | Songs Of Universal, Inc. | PA737968 |
| 18439 | TIME TO CHILL | Universal Music - Z Tunes LLC | PA391303 |
| 18440 | TIME TO GET ALONE | Universal Music Corp. | EU0000084488; RE0000725942 |
| 18441 | TIME TO MOVE ON | Universal Music - Z Tunes LLC | PA0000914340 |
| 18442 | TIME TO MOVE ON | Universal Music Corp. | PA1801208 |
| 18443 | TIME TO THINK | Universal Music Corp. | PA118077 |
| 18444 | TIME WAITS FOR NO ONE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU180447 |
| 18445 | TIME WARP | Universal Music - Z Tunes LLC | PA744853 |
| 18446 | TIME WARP | Universal Music Corp. | EU429463; EP350533 |
| 18447 | TIME WILL TELL | Universal Music Corp. | PAU000021999 |
| 18448 | TIMES HAVE CHANGED | Universal Music Corp. | EU0000281908 |
| 18449 | TIMES LIKE THESE | Universal Music - Z Tunes LLC | PA942283 |
| 18450 | TIMOTHY | Universal Music Corp. | EU159230; EP285011 |
| 18451 | TIN ANGEL | Songs Of Universal, Inc. | PA0001813271 |
| 18452 | TINDERBOX | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343236 |
| 18453 | TINFOIL | Universal Music - Z Tunes LLC | PA0001805750 |
| 18454 | TING A LING | PolyGram Publishing, Inc. | EU535256 |
| 18455 | TINY MONTGOMERY | Songs Of Universal, Inc. | EU0000018093 |
| 18456 | TINY TOWN | Universal Music - Z Tunes LLC | PA1132046 |
| 18457 | TINY WINGS | Songs Of Universal, Inc. | PAU001982429 |
| 18458 | TIP OF MY TONGUE | Universal Music - MGB NA LLC | PA343117 |
| 18459 | TIP OF MY TONGUE | Universal Music Corp. | EU961019 |
| 18460 | TIP OF THE ICEBERG, THE | Universal Music Corp. | PA1692985 |
| 18461 | TIPPY TOEIN' | Universal Music - MGB NA LLC | EP213563 |
| 18462 | TIPPY TOES | Universal Music Corp. | EU264256 |
| 18463 | TIPSY | Universal Music - Z Tunes LLC | PA1167779; PA1649975 |
| 18464 | TIPTOE | Songs Of Universal, Inc. | PA0001816000 |
| 18465 | TIRED OF BEING ALONE | Universal Music Corp. | EU228091; RE797115; PA415088 |
| 18466 | TIRED OF BEING STEPPED ON | Universal Music - Z Tunes LLC | PA940778 |
| 18467 | TIRED OF SLEEP (T.O.S.) | Universal Music - Z Tunes LLC | PA880471 |
| 18468 | TIRED OF TALKING | Songs Of Universal, Inc. | PA800545 |
| 18469 | TITANIUM | Universal Music Publishing Ltd. | PA0001803232; PA0001814072 |
| 18470 | TITLE THEME | Universal Music Corp. | EU495318; RE854769 |
| 18471 | TO A GENTLER TIME | PolyGram Publishing, Inc. | EU254402 |
| 18472 | TO BABY | Universal Music Corp. | EU63674; EP267139 |
| 18473 | TO BE ALONE WITH YOU | Songs Of Universal, Inc. | PA0000049273; EU0000105009; PA0000049273 |
| 18474 | TO BE FREE | Songs Of Universal, Inc. | SR0000969666 |
| 18475 | TO BE LOVED BY YOU | Universal Music Corp. | PA853116; PAU1961404; PA720832 |
| 18476 | TO DA BEAT | Universal Music - Z Tunes LLC | PA942413 |
| 18477 | TO DIG IT | Universal Music Corp. | PA1919824 |
| 18478 | TO HAVE AND TO HOLD | Songs Of Universal, Inc. | PA322034 |
| 18479 | TO KILL A MOCKINGBIRD | Universal Music Corp. | EU753308; EP174369; EU753308; EP174369 |
| 18480 | TO LICK YOUR BOOTS | Songs Of Universal, Inc.; Universal Music Corp. | PA1284332 |
| 18481 | TO LIVE AND LET GO | Songs Of Universal, Inc. | PA1819142; PA1819142 |
| 18482 | TO LOOK AT YOU | Universal Music Corp. | PA0000167320; PA0000391473 |
| 18483 | TO ONE IN PARADISE | Universal Music - MGB NA LLC | EU682398 |
| 18484 | TO PUT UP WITH YOU | Universal Music Corp. | EU37758; RE725890; RE766311; PAU2224916 |
| 18485 | TO RAMONA | Songs Of Universal, Inc. | EU0000848261; EP0000195715; RE0000588415 |
| 18486 | TO THE DOGS | Songs Of Universal, Inc. | PA0000537307; PA0000553534 |
| 18487 | TO THE END | Songs Of Universal, Inc. | EU527424 |
| 18488 | TO THE MENTAL WARD | Universal Music Corp. | PA1003906 |
| 18489 | TO THE TOP | Universal Music Corp. | PA1681037 |
| 18490 | TO THE WAR | Universal Music Corp. | EU712585 |

| | | | |
|---|---|---|---|
| 18491 | TO THE WORLD | Songs of Universal, Inc.; Universal Music - Z Tunes LLC | PA0001913933 |
| 18492 | TO YOU | PolyGram Publishing, Inc. | PA1330244 |
| 18493 | TOAST OF THE TOWN | Universal Music - MGB NA LLC | PA680179 |
| 18494 | TOAST TO THE EXTRAS | Universal Music - Z Tunes LLC | PA923059 |
| 18495 | TODAY | PolyGram Publishing, Inc. | EP26175 |
| 18496 | TODAY I WENT BACK | Songs Of Universal, Inc. | PA108663 |
| 18497 | TODAY'S THE (PERFECT) DAY | Songs Of Universal, Inc.; Universal Music Corp. | PA0002204591 |
| 18498 | TODO ES UNA POLITICA | Songs Of Universal, Inc. | PA852671 |
| 18499 | TOE HOLD | Songs Of Universal, Inc.; Universal Music Corp. | EU970773; RE654108 |
| 18500 | TOGETHER | Universal Music - MGB NA LLC | PAU381076; PAU381076 |
| 18501 | TOGETHER | Universal Music - MGB NA LLC | EU414214; EU414214; RE181755; RE181755 |
| 18502 | TOGETHER AS ONE | Universal Music - Z Tunes LLC | PA894833; PA962681 |
| 18503 | TOGETHER FOREVER | Universal Music Corp. | PA685674 |
| 18504 | TOGETHER ON THE SAND | Songs Of Universal, Inc. | PA746336 |
| 18505 | TOGETHER SOMEDAY | Universal Music Corp. | PA880380 |
| 18506 | TOGETHERNESS | Universal Music Corp. | EU633019 |
| 18507 | TOKYO | Universal Music Corp. | PA1938369 |
| 18508 | TOLERANCE | Universal Music Corp. | PA1347758 |
| 18509 | TOM CAT | PolyGram Publishing, Inc. | EU755540; EP175021 |
| 18510 | TOMBSTONE BLUES | Songs Of Universal, Inc. | EU0000903135; EP0000211688; RE0000647453; RE0000616053 |
| 18511 | TOMMY'S SONG | Universal Music Corp. | PA880378 |
| 18512 | TOMORROW | PolyGram Publishing, Inc. | EU14526 |
| 18513 | TOMORROW COMES | Universal Music Corp. | PA740982 |
| 18514 | TOMORROW IS A LONG TIME | Songs Of Universal, Inc. | EP0000178110; RE0000529583; EU0000757685; RE0000529550 |
| 18515 | TOMORROW IS GONE | PolyGram Publishing, Inc. | EU250032 |
| 18516 | TOMORROW IS YOUR FRIEND | Songs Of Universal, Inc. | EP306791 |
| 18517 | TOMORROW NIGHT (YOU'LL HAVE ANOTHER SWEETHEART) | PolyGram Publishing, Inc. | EP37461 |
| 18518 | TOMORROW WE'LL SEE | Songs Of Universal, Inc. | PA0000969243; PA0000941616; PA0001062061 |
| 18519 | TOMORROW WENDY | Songs Of Universal, Inc. | PA479345 |
| 18520 | TOMORROW, TOMORROW | Universal Music - MGB NA LLC | PA0000943576 |
| 18521 | TONIGHT | PolyGram Publishing, Inc. | PA427426 |
| 18522 | TONIGHT | Universal Music Corp. | PAU436014; PA272735 |
| 18523 | TONIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000735751; RE000895650 |
| 18524 | TONIGHT I WANNA CRY | Songs Of Universal, Inc.; Universal Music Corp. | PA1256870 |
| 18525 | TONIGHT I'LL BE STAYING HERE WITH YOU | Songs Of Universal, Inc. | EU0000105012; PA0000049275; EP0000263788 |
| 18526 | TONIGHT I'LL GO DOWNTOWN | Songs Of Universal, Inc. | PA0000794051 |
| 18527 | TONIGHT I'M GONNA MAKE YOU A STAR | Universal Music Corp.; Universal Music - MGB NA LLC | PA52297 |
| 18528 | TONIGHT MY LOVE | Universal Music Corp. | EU759062 |
| 18529 | TONIGHT SHE COMES | Songs Of Universal, Inc. | PA0000266116 |
| 18530 | TONIGHT'S THE NIGHT | Songs Of Universal, Inc. | PA60076 |
| 18531 | TONIGHT'S THE NIGHT | Universal Music Corp. | PA171489 |
| 18532 | TONITE | Universal Music - MGB NA LLC | PA106854; PA124799 |
| 18533 | TONY | Universal Music Corp. | PA0001146385 |
| 18534 | TOO BUSY BEING IN LOVE | Universal Music Corp.; Universal Music - MGB NA LLC | PAU1453905; PA605762 |
| 18535 | TOO GOOD TO THROW AWAY | PolyGram Publishing, Inc. | PA15197 |
| 18536 | TOO GOOD TO YOU | Universal Music - MGB NA LLC | PA1022359 |
| 18537 | TOO HARD TO SAY I'M SORRY | PolyGram Publishing, Inc. | EP236758 |
| 18538 | TOO HOT TO STOP | Songs Of Universal, Inc. | PA150620 |
| 18539 | TOO LATE | Songs Of Universal, Inc. | PAU003547109 |
| 18540 | TOO LATE | Songs Of Universal, Inc. | EU475024; EP329967; EU475024; EP329967 |
| 18541 | TOO LATE | Universal Music - MGB NA LLC | PA0000944293 |
| 18542 | TOO LATE | Universal Music - Z Tunes LLC | PA0001687150 |

| 18543 | TOO LATE | Universal Music Corp. | EU247044 |
|---|---|---|---|
| 18544 | TOO LATE | Universal Music Corp. | EU54377 |
| 18545 | TOO LATE | Universal Music Corp. | PA892044 |
| 18546 | TOO LATE THE HERO | Songs Of Universal, Inc.; Universal Music Corp. | EU182786 |
| 18547 | TOO LATE TO TURN BACK NOW | PolyGram Publishing, Inc. | EP312216 |
| 18548 | TOO LOW FOR ZERO | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176772 |
| 18549 | TOO MANY | Universal Music Corp. | PA1245167 |
| 18550 | TOO MANY DRIVERS | Universal Music - MGB NA LLC | EU841717 |
| 18551 | TOO MANY DRIVERS | Universal Music Corp. | EU118193 |
| 18552 | TOO MANY TEARS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251372 |
| 18553 | TOO MUCH | PolyGram Publishing, Inc. | PA1103705 |
| 18554 | TOO MUCH | Universal Music - MGB NA LLC | PA804726 |
| 18555 | TOO MUCH | Universal Music - Z Tunes LLC | PAU2028083 |
| 18556 | TOO MUCH AIN'T ENOUGH | Universal Music Corp. | PAu000061046; PA0000074690 |
| 18557 | TOO MUCH ALCOHOL | PolyGram Publishing, Inc. | EU941194 |
| 18558 | TOO MUCH GOING TO SAY GOOD-BYE | Universal Music Corp. | EU505502 |
| 18559 | TOO MUCH INFORMATION | Songs Of Universal, Inc. | PA0000128665 |
| 18560 | TOO MUCH IS NOT ENOUGH | Universal Music - MGB NA LLC | PAu000614583 |
| 18561 | TOO MUCH LOVE | Universal Music - MGB NA LLC | PA71741; PA71741; PA71741; PA71741 |
| 18562 | TOO MUCH LOVE | Universal Music Corp. | EU575162 |
| 18563 | TOO MUCH MYSTERY | Universal Music Corp. | EU342523; RE815361 |
| 18564 | TOO MUCH OF NOTHING | Songs Of Universal, Inc. | EU0000018090; EP0000291447 |
| 18565 | TOO MUCH ON MY HEART | Songs Of Universal, Inc. | PA256495 |
| 18566 | TOO MUCH SUGAR FOR A DIME | Universal Music Corp. | EU267755; RE664737 |
| 18567 | TOO SOON TOMORROW | Universal Music - MGB NA LLC | EU167302 |
| 18568 | TOO TIRED | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU403285; EU403285 |
| 18569 | TOO WEAK TO LET YOU GO | PolyGram Publishing, Inc. | EP306095 |
| 18570 | TOO YOUNG | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000267372 |
| 18571 | TOO YOUNG FOR THE BLUES | PolyGram Publishing, Inc. | EU409040 |
| 18572 | TOO YOUNG TO DIE | PolyGram Publishing, Inc. | PAU1286963 |
| 18573 | TOP DOWN | Songs Of Universal, Inc. | PA0002549691 |
| 18574 | TOP OF THE MOUNTAIN | Universal Music Corp. | EU79644; RE725935 |
| 18575 | TOP OF THE WORLD | Songs Of Universal, Inc. | PA1748631 |
| 18576 | TOP OF THE WORLD | Universal Music Corp. | PA1698202 |
| 18577 | TOP OF THE WORLD | Universal Music Corp. | PA1114803 |
| 18578 | TOPANGA WINDOWS | Universal Music Corp. | EU30108; RE711502 |
| 18579 | TOPICAL SONG, THE | Universal Music Corp. | PA0000063789 |
| 18580 | TORTURE | Songs Of Universal, Inc.; Universal Music Corp. | PAU1695743 |
| 18581 | TORTURE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344481 |
| 18582 | TORTURED | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000120534 |
| 18583 | TOTAL STRANGER | PolyGram Publishing, Inc. | Eu587639 |
| 18584 | TOUCH A HAND, MAKE A FRIEND | Universal Music Corp. | EU416572; EP342476; EP323682 |
| 18585 | TOUCH AND GO | Songs Of Universal, Inc. | PA0000079785 |
| 18586 | TOUCH AND GO | Songs Of Universal, Inc.; Universal Music Corp. | PA244260 |
| 18587 | TOUCH ME FALL | Songs Of Universal, Inc. | PA713709 |
| 18588 | TOUCH ME WHEN WE'RE DANCING | PolyGram Publishing, Inc. | PA30930 |
| 18589 | TOUCH OF JAZZ (VOCAL), A | Universal Music - Z Tunes LLC | PA0000350433 |
| 18590 | TOUCH OF PENNSYLVANIA | Universal Music Corp. | EU301185 |
| 18591 | TOUCH OF YOUR HAND, THE | PolyGram Publishing, Inc. | PA326539; EP39115; EP81441; EP81744; EP82047; EP21071; EP21070; EP90952; EP336378 |
| 18592 | TOUCH THAT ASS | Songs Of Universal, Inc. | PA1592784 |
| 18593 | TOUCHE | Universal Music Corp. | PA1230804 |
| 18594 | TOUCHED A DREAM | Universal Music - Z Tunes LLC | PA0001158653 |

| 18595 | TOUCHES YOU | Universal Music Corp. | PA1687138 |
|---|---|---|---|
| 18596 | TOUCHIN' | Universal Music - Z Tunes LLC | PA0001396017 |
| 18597 | TOUCHING SHOULDERS | Songs Of Universal, Inc. | EP310503; |
| 18598 | TOUCHY SITUATION | Songs Of Universal, Inc. | PA0002181840 |
| 18599 | TOUGH | Songs Of Universal, Inc. | PA0000751811 |
| 18600 | TOUGH MAMA | Songs Of Universal, Inc. | EU0000451613; EP0000322182; PA0000049301 |
| 18601 | TOUT VA BIEN | Universal Music Corp. | PAU001813598 |
| 18602 | TOWER | Songs OF Universal, Inc.; Universal Music - Z Tunes LLC | PAU3605650; PAU3605650 |
| 18603 | TOWER OF BABEL | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589588; RE0000875464 |
| 18604 | TOWN CALLED JUBILEE, A | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910202 |
| 18605 | TOWN OF PLENTY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386449 |
| 18606 | TOY BOX | Universal Music - Z Tunes LLC | PA740737 |
| 18607 | TOY LOVE SONG | Songs Of Universal, Inc. | PA450640; PA514146 |
| 18608 | TOYLAND | Songs Of Universal, Inc. | PA880233 |
| 18609 | TP-2 | Universal Music - Z Tunes LLC | PA0001070497 |
| 18610 | TRADE IN MY LIFE | Universal Music - Z Tunes LLC | PA0000772557 |
| 18611 | TRAIL OF BROKEN TREATIES, THE | Universal Music Corp. | PAU847355 |
| 18612 | TRAIL OF TEARS | Universal Music - Z Tunes LLC | PA890719 |
| 18613 | TRAIN | Songs Of Universal, Inc. | PA1694346 |
| 18614 | TRAIN A-TRAVELIN' | Songs Of Universal, Inc. | EP0000249553; RE0000739181 |
| 18615 | TRAIN RIDE | Universal Music Corp. | PA921260 |
| 18616 | TRAMP DOGS | Universal Music - Z Tunes LLC | PA940775 |
| 18617 | TRAMP SHINING, A | Universal Music Corp. | EP297980 |
| 18618 | TRAMPOLINE | Universal Music Corp. | PA851737 |
| 18619 | TRANSCENDENTAL MEDITATION | Universal Music Corp. | EU0000050141; RE0000725900 |
| 18620 | TRANSFORMER | Songs Of Universal, Inc.; Universal Music Corp. | PA0002530932 |
| 18621 | TRANSPARENT | Universal Music - MGB NA LLC | PA1057580 |
| 18622 | TRAP | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801945 |
| 18623 | TRAP STAR | Universal Music Corp. | PA2157833 |
| 18624 | TRAPPED IN THE CITY | Songs Of Universal, Inc. | PA338875 |
| 18625 | TRAPPED IN THE CLOSET (CHAPTER 2 OF 5) | Universal Music - Z Tunes LLC | PA0001395839 |
| 18626 | TRAPPED IN THE CLOSET (CHAPTER 3 OF 5) | Universal Music - Z Tunes LLC | PA0001395838 |
| 18627 | TRAPPED IN THE CLOSET (CHAPTER 4 OF 5) | Universal Music - Z Tunes LLC | PA0001395837 |
| 18628 | TRAPPED IN THE CLOSET (CHAPTER 5 OF 5) | Universal Music - Z Tunes LLC | PA0001395836 |
| 18629 | TRAPPED IN THE CLOSET CHAPTER 10 | Universal Music - Z Tunes LLC | PA0001642075 |
| 18630 | TRAPPED IN THE CLOSET CHAPTER 11 | Universal Music - Z Tunes LLC | PA0001642077 |
| 18631 | TRAPPED IN THE CLOSET CHAPTER 12 | Universal Music - Z Tunes LLC | PA0001642079 |
| 18632 | TRAPPED IN THE CLOSET CHAPTER 6 | Universal Music - Z Tunes LLC | PA0001669181 |
| 18633 | TRAPPED IN THE CLOSET CHAPTER 7 | Universal Music - Z Tunes LLC | PA0001669182 |
| 18634 | TRAPPED IN THE CLOSET CHAPTER 8 | Universal Music - Z Tunes LLC | PA0001669356 |
| 18635 | TRAPPED IN THE CLOSET CHAPTER 9 | Universal Music - Z Tunes LLC | PA0001642071 |
| 18636 | TRAPPED IN THE WAKE OF A DREAM | Universal Music - Z Tunes LLC | PA1163760 |
| 18637 | TRAVELER'S SONG, THE | Universal Music Corp. | PA1245040 |
| 18638 | TRAVELIN' BOY | Universal Music Corp. | EU249098 |
| 18639 | TRAVELIN' IN THE DARK | Universal Music - MGB NA LLC | EU25091 |
| 18640 | TRAVELIN' MINSTREL BAND | PolyGram Publishing, Inc. | EP305998 |
| 18641 | TRAVELIN' MINSTREL MAN | PolyGram Publishing, Inc. | EP279210 |
| 18642 | TRAVELLED | Universal Music Corp. | RE0000802421; EU0000281910 |
| 18643 | TRAVELLIN' MAN | Universal Music - MGB NA LLC | PAU49335 |
| 18644 | TREACHEROUS | Universal Music - Z Tunes LLC | PA386397 |
| 18645 | TREASURE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801946 |

| 18646 | TREASURE OF SAN MIQUEL | Universal Music Corp. | EU993577; RE687927 |
|---|---|---|---|
| 18647 | TREAT HER LIKE A LADY | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1010197; PA1060000 |
| 18648 | TREAT HER LIKE A PROSTITUTE | Songs Of Universal, Inc. | PA0000449654 |
| 18649 | TREAT ME RIGHT | Universal Music - Z Tunes LLC | PA1657740 |
| 18650 | TREAT ME WELL | Universal Music Corp. | EU789205 |
| 18651 | TREAT PEOPLE WITH KINDNESS | Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0002541721 |
| 18652 | TREAT YOU BETTER | Universal Music Corp. | PA0002020970; PA0002184333; PA0002082557 |
| 18653 | TREE OF PAIN | Universal Music - MGB NA LLC | PA1073125 |
| 18654 | TREE, THE | Universal Music - MGB NA LLC | EU599727 |
| 18655 | TRENDY | Universal Music Corp. | PA839216 |
| 18656 | TREPHINATION | Universal Music - MGB NA LLC | PA1057607 |
| 18657 | TRIAL BY FIRE | Universal Music - Z Tunes LLC | PA993888 |
| 18658 | TRIBAL DANCE | Universal Music - Z Tunes LLC | PA1099778 |
| 18659 | TRIBAL JAM | PolyGram Publishing, Inc. | PA482953 |
| 18660 | TRICK OR TREAT | Universal Music Corp. | PA1011470 |
| 18661 | TRIED TO BE TRUE | Songs Of Universal, Inc. | PA451208 |
| 18662 | TRIED TO LOVE | Universal Music Corp. | EU799087 |
| 18663 | TRIGGER | Songs Of Universal, Inc. | PA1916296 |
| 18664 | TRIGGERMAN | Songs Of Universal, Inc.; Universal Music Corp. | PA1118781 |
| 18665 | TRINI DEM GIRLS | Universal Music Corp.; Songs of Universal, Inc. | PA0001986551; PA0001989357 |
| 18666 | TRIPPIN' | Universal Music Corp. | PA1100856 |
| 18667 | TRIPPIN' IN MONTANA | PolyGram Publishing, Inc. | PA950808 |
| 18668 | TROLLZ | Universal Music Corp. | PA0002251516; PA0002286016; PA0002286010 |
| 18669 | TROUBLE | Songs Of Universal, Inc. | PA971922 |
| 18670 | TROUBLE | Songs Of Universal, Inc. | PA0002000001 |
| 18671 | TROUBLE | Songs Of Universal, Inc. | PA0000115558; PA0000113623; PAU000311109 |
| 18672 | TROUBLE | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1603759; PA1603759 |
| 18673 | TROUBLE | Universal Music Corp. | PA584126 |
| 18674 | TROUBLE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981362 |
| 18675 | TROUBLE AND STRIFE | Universal Music Corp. | EU458062 |
| 18676 | TROUBLE I | Universal Music Corp. | EU808278; RE672216 |
| 18677 | TROUBLE IN MIND | Songs Of Universal, Inc. | PA0000056657; PA0000050679; PAU000110771 |
| 18678 | TROUBLE IN MIND | Songs Of Universal, Inc.; Universal Music Corp. | PA443620 |
| 18679 | TROUBLE IN MIND | Universal Music Corp. | EP62379; EP287813 |
| 18680 | TROUBLE IS A LONESOME TOWN | Universal Music Corp. | EU804822 |
| 18681 | TROUBLE WITH ANGELS | Songs Of Universal, Inc. | PA1064842 |
| 18682 | TROUBLE WITH DREAMS | Universal Music Corp. | PA1284315 |
| 18683 | TROUBLE YOU, TROUBLE ME | PolyGram Publishing, Inc. | PA243971 |
| 18684 | TROUBLE, HEARTACHES AND SADNESS | Universal Music Corp. | EU299369; RE664715 |
| 18685 | TROUBLED AND I DON'T KNOW WHY | Songs Of Universal, Inc. | PAU001300365 |
| 18686 | TROUBLES, TROUBLES, TROUBLES | Universal Music - MGB NA LLC | EU477392 |
| 18687 | TRUCK DRIVIN' MAN | Universal Music Corp. | PA0000373494 |
| 18688 | TRUCKIN' LITTLE WOMAN | Universal Music Corp. | EU174929; EU |
| 18689 | TRUDY | Songs Of Universal, Inc. | EP290812 |
| 18690 | TRUDY AND DAVE | Universal Music - MGB NA LLC | PA386809 |
| 18691 | TRUE BELIEVER | Universal Music - MGB NA LLC | PA0002010418 |
| 18692 | TRUE BELIEVER | Universal Music - MGB NA LLC | PA668857 |
| 18693 | TRUE BELIEVER | Universal Music Corp. | EU842831 |
| 18694 | TRUE COLORS | Universal Music Corp. | PA0001949614 |

| 18695 | TRUE CONFESSIONS | Songs Of Universal, Inc. | PA318260; PA426845 |
|---|---|---|---|
| 18696 | TRUE FUSCHNICK | Universal Music - Z Tunes LLC | PA934961 |
| 18697 | TRUE LOVE | Songs Of Universal, Inc. | PAU000675951; PAU000854104 |
| 18698 | TRUE LOVE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001916019 |
| 18699 | TRUE LOVE IS HARD TO FIND | PolyGram Publishing, Inc. | EU775262; PA318346 |
| 18700 | TRUE LOVE NEVER DIES | PolyGram Publishing, Inc. | EU818826 |
| 18701 | TRUE LOVE TENDS TO FORGET | Songs Of Universal, Inc. | PA0000018294; PA0000017880; PAU000024832 |
| 18702 | TRUE ONE, THE | Universal Music Corp. | EU528611; |
| 18703 | TRUE ORIGINAL | Universal Music Corp. | PA1846591 |
| 18704 | TRUE ROMANTIC | Songs Of Universal, Inc. | PA1888864 |
| 18705 | TRUE STORY | Songs Of Universal, Inc. | EU786056 |
| 18706 | TRUE TO YOU | Songs Of Universal, Inc. | PAU000854097 |
| 18707 | TRUFFLE BUTTER | Universal Music Corp. | PA0001997178 |
| 18708 | TRULY BLUE | PolyGram Publishing, Inc. | PA378849 |
| 18709 | TRUST | Universal Music Corp. | EU58662 |
| 18710 | TRUST | Universal Music Corp. | EU0000651572; RE0000891397 |
| 18711 | TRUST FUND | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 18712 | TRUST NOBODY | Universal Music - MGB NA LLC | PA0002337388 |
| 18713 | TRUST YOURSELF | Songs Of Universal, Inc. | PA0000262064; PA0000258768 |
| 18714 | TRUST? | Universal Music - Z Tunes LLC | PA1021060 |
| 18715 | TRUTH 'N TIME | Universal Music Corp. | PAU71853 |
| 18716 | TRUTH #2 | Universal Music Corp. | PA1114802 |
| 18717 | TRUTH ALWAYS HURTS | Universal Music - Z Tunes LLC | PA1099779 |
| 18718 | TRUTH HITS EVERYBODY | Songs Of Universal, Inc. | PA0000052675 |
| 18719 | TRUTH IS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001371752 |
| 18720 | TRUTH, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA1321245 |
| 18721 | TRUTH, THE | Universal Music - Z Tunes LLC | PA951047 |
| 18722 | TRUTH, THE | Universal Music - Z Tunes LLC | PA0001123358 |
| 18723 | TRUTHFULLY | Universal Music Corp.; Universal Music - MGB NA LLC | PA0001147359 |
| 18724 | TRY | Songs Of Universal, Inc. | PA705116 |
| 18725 | TRY | Universal Music Corp. | PA0001967853; PA0001993861 |
| 18726 | TRY AGAIN | Songs Of Universal, Inc. | PA172171 |
| 18727 | TRY AGAIN | Universal Music Corp. | EU0000317074 |
| 18728 | TRY AGAIN | Universal Music Corp. | EU328420; RE816223 |
| 18729 | TRY IT YOU'LL LIKE IT | Songs Of Universal, Inc. | EU495943 |
| 18730 | TRY LOVE | Universal Music Corp. | PAU1630414; PA617835 |
| 18731 | TRY OUR LOVE AGAIN | PolyGram Publishing, Inc. | PA1203647 |
| 18732 | TRY TO CONFORM | Songs Of Universal, Inc. | PA737968 |
| 18733 | TRY TO FORGET | PolyGram Publishing, Inc. | EP25632 |
| 18734 | TRY YOUR LOVE AGAIN | Universal Music Corp. | PA183985 |
| 18735 | TRYIN' TO GET A BUCK | Universal Music - Z Tunes LLC | PA950087 |
| 18736 | TRYIN' TO GET A NUMBER | Universal Music - Z Tunes LLC | PA0001396296; PA0001396296 |
| 18737 | TRYIN' TO GET TO HEAVEN | Songs Of Universal, Inc. | PAU002181755 |
| 18738 | TRYING TO FIND MY BABY | Universal Music Corp. | EU721189 |
| 18739 | TRYING TO GET TO YOU | Universal Music Corp. | EU832869 |
| 18740 | TRYING TO REASON WITH HURRICANE SEASON | Songs Of Universal, Inc. | EU541395 |
| 18741 | TRYING TO STAY ALIVE | Universal Music Corp. | EU282554; PAU2390114; RE728384 |
| 18742 | TRYING TO WATCH THE WIND | Universal Music Corp. | EU708747 |
| 18743 | TUBES WORLD TOUR | Universal Music Corp. | EU712575 |

| 18744 | TUESDAY | Universal Music Corp. | PA0001951061; PA0001938375 |
|---|---|---|---|
| 18745 | TUESDAY'S GONE | Universal Music Corp. | EU0000448561 |
| 18746 | TUKOH TAKA | Universal Music Corp. | PA0002457742 |
| 18747 | TULSA COUNTY | Universal Music Corp. | EU921676; EU921676 |
| 18748 | TULSA SUNDAY | Universal Music Corp. | EU173421 |
| 18749 | TUNNEL OF LOVE | Songs Of Universal, Inc. | EU514985; EU514985; RE309505; EP119907; EP119907; RE309505 |
| 18750 | TUPELO COUNTY JAIL | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU542566 |
| 18751 | TURN AROUND | Songs Of Universal, Inc. | PAU000633773; PA0000222913 |
| 18752 | TURN AWAY | Universal Music - Z Tunes LLC | PA0000914343 |
| 18753 | TURN AWAY | Universal Music Corp. | EU0000140986; PAU002224758; RE0000753804; RE0000763089; EP0000282644; RE0000775595; PA0000856793 |
| 18754 | TURN BACK THE HANDS OF TIME | PolyGram Publishing, Inc. | EP151741; EP228947; EP228948; EP334481 |
| 18755 | TURN DOWN THE LIGHTS | Songs Of Universal, Inc. | PAU002388965; PA0001055272 |
| 18756 | TURN IT ON | Universal Music - MGB NA LLC | PA73478 |
| 18757 | TURN IT UP | Universal Music - MGB NA LLC | PA690935; PA690935 |
| 18758 | TURN IT UP (INTERLUDE) | Universal Music Corp. | PA1218972 |
| 18759 | TURN ME ON | Universal Music Corp. | PA34892 |
| 18760 | TURN ME ON | Universal Music Corp.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0001761904 |
| 18761 | TURN MY FRIEND AWAY | Universal Music Corp. | EU0000210004 |
| 18762 | TURN ON THE LIGHT | Songs Of Universal, Inc. | PA747270 |
| 18763 | TURN ON THE SUNSHINE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU629288 |
| 18764 | TURN THAT HEARTBEAT OVER | Universal Music Corp. | EU0000353009 |
| 18765 | TURN THE LIGHTS OUT WHEN YOU LEAVE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251366 |
| 18766 | TURN THE MUSIC UP | PolyGram Publishing, Inc. | PAu11890 |
| 18767 | TURN THE MUSIC UP | PolyGram Publishing, Inc. | PA23820 |
| 18768 | TURN TO ME | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000134398 |
| 18769 | TURN TO YOU | Universal Music - MGB NA LLC | PA209545 |
| 18770 | TURN UP THE RADIO | Songs Of Universal, Inc. | PA0000311951; PA0000237986 |
| 18771 | TURN YOU AROUND | Songs Of Universal, Inc. | EU789373 |
| 18772 | TURN YOUR DAMPER DOWN | Universal Music Corp. | EU155276 |
| 18773 | TURNED MY HEAD AROUND | Songs Of Universal, Inc. | EU727231; EP366719 |
| 18774 | TURNING WHEEL | Universal Music - MGB NA LLC | PA835875 |
| 18775 | TUSA | Universal Music Corp. | PA0002333152 |
| 18776 | TV RADIO | Universal Music - Z Tunes LLC | PA1162588; PA1161427 |
| 18777 | TWEETER AND THE MONKEY MAN | Songs Of Universal, Inc. | PA0000390864 |
| 18778 | TWELVE-THIRTY YOUNG GIRLS ARE COMING TO THE CANYON | Universal Music Corp. | EU10234; EP236558; EU10234; EP236558; EU0000010234 |
| 18779 | TWENTIETH CENTURY FOX | Universal Music - MGB NA LLC | PA197281 |
| 18780 | TWENTY FIVE TO MIDNIGHT | Songs Of Universal, Inc. | PA0000809072 |

| 18781 | TWENTY FOUR HOURS A DAY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA97579 |
|---|---|---|---|
| 18782 | TWENTY FOUR ROBBERS | Songs Of Universal, Inc. | EP95401 |
| 18783 | TWENTY MILES FROM HOME | Universal Music Corp. | EU218705 |
| 18784 | TWENTY MILES FROM SHORE | PolyGram Publishing, Inc. | EU696507 |
| 18785 | TWENTYTHREE | Universal Music - MGB NA LLC | PA1158192 |
| 18786 | TWICE THE FOOL | PolyGram Publishing, Inc. | EU962433 |
| 18787 | TWIGGY TWIGGY | Universal Music Corp. | PAU1994905 |
| 18788 | TWILIGHT | Songs Of Universal, Inc. | PA1102368 |
| 18789 | TWILIGHT | Universal Music - MGB NA LLC | PA0001160155 |
| 18790 | TWILIGHT ZONE, THE | Universal Music Corp. | EU902798; RE624126 |
| 18791 | TWINKLE LULLABY | Songs Of Universal, Inc. | EU779115; EU779115; EP230223; EP230223 |
| 18792 | TWINKLE TWINKLE (I'M NOT A STAR) | Universal Music - Z Tunes LLC | PA783169 |
| 18793 | TWISTED | Songs Of Universal, Inc. | EU178587 |
| 18794 | TWISTED | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1165025; PA1352771 |
| 18795 | TWISTED LOGIC | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700354 |
| 18796 | TWISTINSIDE, THE | Songs of Universal, Inc.; Universal Music Corp. | PA0000795449; PA0000845548 |
| 18797 | TWO ANGELS AND A DREAM | Universal Music Corp. | PA1245033 |
| 18798 | TWO BABIES IN THE DARK | Songs Of Universal, Inc. | PA747289 |
| 18799 | TWO BY TWO | Universal Music Corp. | EU559839 |
| 18800 | TWO DIVIDED BY LOVE | Songs Of Universal, Inc. | EU273050; EP292005 |
| 18801 | TWO FOR THE PRICE OF ONE | Universal Music Publishing AB; Polygram Publishing, Inc. | PA0000238021 |
| 18802 | TWO HEADED BOY | Universal Music - MGB NA LLC | PA0000928786 |
| 18803 | TWO HEADED BOY PART TWO, THE | Universal Music - MGB NA LLC | PA928781 |
| 18804 | TWO HEARTS | Songs Of Universal, Inc. | PA0000417757; PA0000492722; PA0000442719; PA0000391716 |
| 18805 | TWO KNIGHTS AND MAIDENS | PolyGram Publishing, Inc. | PA0000685764 |
| 18806 | TWO LESS LONELY PEOPLE | PolyGram Publishing, Inc. | EP364048; EP364222 |
| 18807 | TWO MINUTE LOVE | Songs Of Universal, Inc.; Universal Music Corp. | PA422197 |
| 18808 | TWO MORE BOTTLES OF WINE | Songs Of Universal, Inc. | EU614068; PA19580 |
| 18809 | TWO OF A KIND | Songs Of Universal, Inc. | PA1114182 |
| 18810 | TWO OF US | Universal Music Corp. | EU0000662254; EP0000380150 |
| 18811 | TWO OF US, THE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EP340912 |
| 18812 | TWO PEOPLE | Universal Music Corp. | PA69599 |
| 18813 | TWO POINTS FOR HONESTY | PolyGram Publishing, Inc. | PA990312 |
| 18814 | TWO ROOMS AT THE END OF THE WORLD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000072069 |
| 18815 | TWO SEATER | Universal Music - Z Tunes LLC | PA0000908907 |
| 18816 | TWO SIX PACKS AWAY | Songs Of Universal, Inc. | EU833761 |
| 18817 | TWO STEPS FROM THE BLUES | Songs Of Universal, Inc. | EU650872 |
| 18818 | TWO TO TANGO | Universal Music Corp. | PA896509 |
| 18819 | TWO TRAINS OF THOUGHT | Universal Music - MGB NA LLC | PA0000046511 |
| 18820 | TWO WEEKS FROM TWENTY | Universal Music - MGB NA LLC | PA1163888 |
| 18821 | TWO-BIT MANCHILD | Songs Of Universal, Inc. | EU0000058482; EP0000284487 |
| 18822 | TWOMP, THE | PolyGram Publishing, Inc. | EP159918 |
| 18823 | TYLER | Songs Of Universal, Inc. | PA730720 |
| 18824 | TYPICAL | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA929184 |
| 18825 | TYRANT | Songs Of Universal, Inc. | PA1671934 |
| 18826 | U DON'T WANNA SEE ME | Universal Music - Z Tunes LLC | PA942316 |
| 18827 | U SAVED ME | Universal Music - Z Tunes LLC | PA0001160498 |
| 18828 | U.B.R. (UNAUTHORIZED BIOGRAPHY OF RAKIM) | Universal Music - Z Tunes LLC | PA1160913 |
| 18829 | U.F.O. | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766999 |
| 18830 | U.S.A. (AIIGHT THEN) | Universal Music - MGB NA LLC | PA980161 |

| 18831 | U.S.S. ZYDECOLDSMOBILE, THE | Songs Of Universal, Inc. | PA1052946 |
|---|---|---|---|
| 18832 | UCUD GEDIT | Universal Music - Z Tunes LLC | PA0001884503 |
| 18833 | UGLIEST GIRL IN THE WORLD | Songs Of Universal, Inc. | PA0000374403; PA0000392925 |
| 18834 | UGLY BROWN | Universal Music Corp. | EU804817 |
| 18835 | UGLY LOVE | Universal Music Corp. | PA1284338 |
| 18836 | UGLY MAN | Universal Music Corp. | EU712587 |
| 18837 | UHN TISS UHN TISS UHN TISS | PolyGram Publishing, Inc. | PA1389199 |
| 18838 | ULTIMATE VACATION, THE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1396362 |
| 18839 | ULTIMATE VICTORY, THE | Universal Music Corp. | PA1396280; PA1396280 |
| 18840 | UM CHAGGA LAGGA | Songs Of Universal, Inc. | PAU3826554 |
| 18841 | UMBRELLA BEACH | Universal Music Corp. | PA1692925 |
| 18842 | UNATTRACTIVE | Songs Of Universal, Inc. | PA812899 |
| 18843 | UNAUTHORIZED AUTOBIOGRAPHY | Universal Music - MGB NA LLC | PA839239 |
| 18844 | UNBELIEVABLE | Songs Of Universal, Inc. | PAU001472015 |
| 18845 | UNCLE JACK | Universal Music Corp. | EU29890; RE711500 |
| 18846 | UNCLE JOE | Songs Of Universal, Inc.; Universal Music Corp. | PA2088443 |
| 18847 | UNCLE SAM AND BIG JOHN BULL | PolyGram Publishing, Inc. | EU595211 |
| 18848 | UNCOMMON CONNECTION | Universal Music - MGB NA LLC | PA1105473 |
| 18849 | UNCOMPLICATED | Universal Music - MGB NA LLC | EU441988 |
| 18850 | UNCONDITIONAL | Songs Of Universal, Inc. | PA1671942 |
| 18851 | UNCONDITIONAL LOVE | Universal Music - MGB NA LLC | PA844154 |
| 18852 | UNCONDITIONAL LOVE | Universal Music - Z Tunes LLC | PA917446 |
| 18853 | UNCONDITIONAL LOVE | Universal Music Corp.; Universal Music - MGB NA LLC | PA1075151; PA1070589 |
| 18854 | UNCUT MATERIAL | PolyGram Publishing, Inc. | PA1199928 |
| 18855 | UNDEAD | Songs Of Universal, Inc.; Universal Music Corp. | PA0001793059 |
| 18856 | UNDECIDED | Universal Music Corp. | EU462751 |
| 18857 | UNDECIDED | Universal Music Corp. | EU184240; EP74992; PA345880 |
| 18858 | UNDECIDED | Universal Music Corp. | EU0000396804 |
| 18859 | UNDEFEATED (EVERYBODY GOES HOME) | Universal Music Corp. | PAU596320 |
| 18860 | UNDER A KILLING MOON | Universal Music - MGB NA LLC | PA1158224 |
| 18861 | UNDER A PAPER MOON | Songs Of Universal, Inc. | PA1751203; PA1751203 |
| 18862 | UNDER ATTACK | Universal Music Publishing AB; Polygram Publishing, Inc. | PA0000238026 |
| 18863 | UNDER COVER LOVER | Universal Music - MGB NA LLC | PA197284 |
| 18864 | UNDER MY SKIN | Universal Music - Z Tunes LLC | PA1046425 |
| 18865 | UNDER MY VOODOO | Songs Of Universal, Inc. | PA813733 |
| 18866 | UNDER SOME BUDDA | Universal Music - Z Tunes LLC | PA962488 |
| 18867 | UNDER THE GUN | Universal Music - MGB NA LLC | PA495045 |
| 18868 | UNDER THE MARIGOLD | Songs Of Universal, Inc. | PAU0003984252 |
| 18869 | UNDER THE MOON | Universal Music - Z Tunes LLC | PA890545 |
| 18870 | UNDER THE RED SKY | Songs Of Universal, Inc. | PAU001472016 |
| 18871 | UNDER THE ROSE | PolyGram Publishing, Inc. | PA127516 |
| 18872 | UNDER THE TRACKS | PolyGram Publishing, Inc. | PA1137681 |
| 18873 | UNDER THIS OLD HAT | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA677202 |
| 18874 | UNDER YOUR SPELL | Songs Of Universal, Inc. | PAU000862434; PA0000300489; PA0000339626; PAU000916990 |
| 18875 | UNDERCOVER LOVER | Universal Music - Z Tunes LLC | PA852544 |
| 18876 | UNDERCURRENT | Universal Music - MGB NA LLC | PA1161066; PA1163707 |
| 18877 | UNDERDOG | Songs Of Universal, Inc. | PA0001816019 |
| 18878 | UNDERGROUND | Universal Music - Z Tunes LLC | PA976330 |
| 18879 | UNDERGROUND KINGZ | Universal Music - Z Tunes LLC | PA1639378 |
| 18880 | UNDERGROUND UMBRELLA | Songs Of Universal, Inc. | PA794952 |
| 18881 | UNDERLOVE | Songs Of Universal, Inc. | PA167122 |
| 18882 | UNDERNEATH THE COLOURS | Universal Music Corp. | PA226784; PA391471; PA426529 |
| 18883 | UNDERSTANDING WOMEN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593883 |

| 18884 | UNDYING LOVE | PolyGram Publishing, Inc. | PAu89041 |
|---|---|---|---|
| 18885 | UNEASY RIDER '88 | Songs Of Universal, Inc. | EP315358 |
| 18886 | UNEMPLOYED BOYFRIEND | Songs of Universal, Inc.; Universal Music Corp. | PA0001037454 |
| 18887 | UNEXPECTED | Universal Music Corp. | PA1704581 |
| 18888 | UNFAIR | Universal Music Corp. | PA1690548 |
| 18889 | UNFOLD | Universal Music Corp. | PA1642461 |
| 18890 | UNFOOLISH | Universal Music - Z Tunes LLC | PA0001924383 |
| 18891 | UNFORGETTABLE | Universal Music Corp. | PA0002230575 |
| 18892 | UNFORGIVEN, THE | Songs Of Universal, Inc. | PA895615 |
| 18893 | UNHAPPY BIRTHDAY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000384292; PA0001689832 |
| 18894 | UNHOLY | Songs Of Universal, Inc. | PA0002460589 |
| 18895 | UNION | Songs Of Universal, Inc. | PA0001162793 |
| 18896 | UNION 7 | PolyGram Publishing, Inc. | PA1103706 |
| 18897 | UNION SUNDOWN | Songs Of Universal, Inc. | PA0000197466; PA0000191282 |
| 18898 | UNITED WE FALL | Universal Music - MGB NA LLC | PA76789 |
| 18899 | UNITY | Universal Music Corp. | PA552434 |
| 18900 | UNITY | Universal Music Corp. | PA643152 |
| 18901 | UNIVERSAL LANGUAGE | Songs Of Universal, Inc. | PA887845 |
| 18902 | UNIVERSAL MIX, THE | Universal Music - Z Tunes LLC | PA0000951371 |
| 18903 | UNIVERSE AT WAR | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA862205; PA1022386 |
| 18904 | UNKISS ME | Universal Music - MGB NA LLC | PA0001947804; PA0001942717 |
| 18905 | UNKNOWN | Universal Music Corp.; Universal Music - MGB NA LLC | PA1014889 |
| 18906 | UNKNOWN KNOWS, THE | Universal Music - Z Tunes LLC | PA964742 |
| 18907 | UNKNOWN ROAD | Songs Of Universal, Inc. | PA737968 |
| 18908 | UNKNOWN, THE | Songs Of Universal, Inc. | PA0002000071 |
| 18909 | UNLESS YOU CARE | Universal Music Corp. | EU835353 |
| 18910 | UNLOVED, UNWANTED | PolyGram Publishing, Inc. | EU703137 |
| 18911 | UNLUCKY ONES, THE | Universal Music Corp. | PA1102260 |
| 18912 | UNMITIGATED GALL | Songs Of Universal, Inc. | EU961033 |
| 18913 | UNNATURAL | Universal Music - MGB NA LLC | PA871289 |
| 18914 | UNPRODIGAL DAUGHTER | Universal Music Corp. | PA0001229064 |
| 18915 | UNSENT | Universal Music Corp. | PA0000940233 |
| 18916 | UNSPOKEN WORD | Universal Music - MGB NA LLC | PA964288 |
| 18917 | UNSTEADY | Songs Of Universal, Inc. | PA1900971 |
| 18918 | UNSUNG | Songs Of Universal, Inc. | PA1108018 |
| 18919 | UNTIL | Songs Of Universal, Inc. | PA0001104951 |
| 18920 | UNTIL I FOUND YOU | Songs Of Universal, Inc. | PA0002466164 |
| 18921 | UNTIL IT BREAKS | Universal Music - Z Tunes LLC | PA0001805749 |
| 18922 | UNTIL THE END OF TIME | Universal Music Corp. | PA791746 |
| 18923 | UNTIL THEN | Songs Of Universal, Inc.; Universal Music Corp. | PA0001727795; PA0001727795 |
| 18924 | UNTIL WE MEET AGAIN | Universal Music Corp. | PA956687 |
| 18925 | UNTIL WE SAID GOODBYE | Universal Music - MGB NA LLC | EU542245 |
| 18926 | UNTIL YOU CAME INTO MY LIFE | Universal Music Corp. | EU463567 |
| 18927 | UNTITLED | Songs Of Universal, Inc. | PA1200722 |
| 18928 | UNTITLED (HOW DOES IT FEEL) | PolyGram Publishing, Inc. | PA960362 |
| 18929 | UNTITLED DEMO #2 | Songs Of Universal, Inc. | PA2174028; PA2174028 |

| 18930 | UNTITLED SELF-PORTRAIT | Songs Of Universal, Inc.; Universal Music Corp. | PA2005776 |
|---|---|---|---|
| 18931 | UNTOUCHABLE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA943601 |
| 18932 | UNTOUCHABLE (FEATURING YAKI KADAFI, HUSSEIN FATAL AND GRAVY) | Songs Of Universal, Inc.; Universal Music Corp. | PA1385066 |
| 18933 | UNTOUCHABLE (SWIZZ BEATZ REMIX) | Songs Of Universal, Inc.; Universal Music Corp. | PA1385054; PA1385054 |
| 18934 | UNWOUND | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PAu271156; PA128931; PA126622 |
| 18935 | UP ALL NIGHT | Universal Music Corp. | PA0001785531 |
| 18936 | UP AND DOWN | Songs Of Universal, Inc. | PA0000079793 |
| 18937 | UP AND DOWN WORLD | Songs Of Universal, Inc. | EU297156 |
| 18938 | UP AND FLYING | Universal Music Corp. | PA917402 |
| 18939 | UP AND OUTTA HERE | Universal Music - Z Tunes LLC | PA0001012587 |
| 18940 | UP FROM THE DEEP | Universal Music Corp. | EU631875 |
| 18941 | UP IN FLAMES | Universal Music Corp. | PA0002094605; PA0001840535 |
| 18942 | UP IN FLAMES | Universal Music Corp. | PA525122 |
| 18943 | UP IN FLAMES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001767008 |
| 18944 | UP IN MY TREEHOUSE | Songs Of Universal, Inc. | PAU962698 |
| 18945 | UP IN THE AIR | Universal Music - Z Tunes LLC | PA0001854627 |
| 18946 | UP NORTH | Universal Music Corp. | PAU2326727 |
| 18947 | UP NORTH TRIP | Universal Music - MGB NA LLC | PA864699 |
| 18948 | UP TO ME | Songs Of Universal, Inc. | EU0000530719; PA0000049318; PA0000275031 |
| 18949 | UP TO THE MOUNTAIN | Universal Music Corp. | PA1367095 |
| 18950 | UP WITH THE BIRDS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001767019 |
| 18951 | UP WITH THE LARK | PolyGram Publishing, Inc. | EP7212 |
| 18952 | UP&UP | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031164 |
| 18953 | UPHILL MOUNTAIN | Universal Music Corp. | PA1718358 |
| 18954 | UPHILL PEACE OF MIND | Universal Music Corp. | EU539274 |
| 18955 | UPS AND DOWNS | Songs Of Universal, Inc. | EU978227; EU978227; EP229894; EP229894 |
| 18956 | UPSTAIRS ROOM, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000190142 |
| 18957 | UPTOWN | PolyGram Publishing, Inc. | PA1221003 |
| 18958 | UPTOWN BABIES | PolyGram Publishing, Inc. | PAU198923 |
| 18959 | UR | Universal Music Corp. | PA0000940237 |
| 18960 | US AGAINST THE WORLD | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001766987 |
| 18961 | US OR THEM | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001161226 |
| 18962 | USE ME | Universal Music - Z Tunes LLC | PA709521; PA709521 |
| 18963 | USE ME | Universal Music Corp. | EU325138 |
| 18964 | USE TO ME SPENDING | Universal Music - Z Tunes LLC | PA0001012564 |
| 18965 | USE'TA DON'T COUNT | Universal Music - Z Tunes LLC | PA1077373 |
| 18966 | USED TO LOVE | Universal Music - Z Tunes LLC | PA1065001 |
| 18967 | USELESS | Universal Music Corp. | PA1676834 |
| 18968 | USELESS DESIRES | Universal Music Corp. | PA1238930 |
| 18969 | USUAL, THE | Universal Music - MGB NA LLC | PA264965 |
| 18970 | UTOPIA | Universal Music Corp. | PA0001077648 |
| 18971 | UUMMMM MY LADY | Universal Music Corp. | EU193454; RE776035 |
| 18972 | V.I.P. | Universal Music - Z Tunes LLC | PA0000936151 |

| 18973 | VA VA VOOM | Universal Music Corp. | PA0001835092; PA0001841158 |
| 18974 | VAL HALA | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000207278 |
| 18975 | VALENTINE | Universal Music Corp. | EU606491 |
| 18976 | VALENTINE'S DAY | Universal Music - Z Tunes LLC | PA0001167577; PA0001602918 |
| 18977 | VALENTINO | Universal Music - Z Tunes LLC | PA1010217 |
| 18978 | VALLEY MORNING | Universal Music Corp. | PA1637274 |
| 18979 | VALLEYS OF VALHALLA | Universal Music Corp. | EU837260 |
| 18980 | VALPARAISO | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 18981 | VAMPIRES | Universal Music Corp. | PA1100851 |
| 18982 | VANCE | PolyGram Publishing, Inc. | EP252403 |
| 18983 | VANILLA SEX | Songs Of Universal, Inc. | PA746365 |
| 18984 | VANS SONG | Universal Music - Z Tunes LLC | PAU2044569 |
| 18985 | VAUDEVILLE MAN | Universal Music Corp. | EU425353 |
| 18986 | VAULT OF HEAVEN | Songs Of Universal, Inc. | PA2421367 |
| 18987 | VEGAS | Songs Of Universal, Inc. | PA1676019 |
| 18988 | VEGAS | Universal Music - Z Tunes LLC | PA0000914349 |
| 18989 | VEGETABLES | Universal Music Corp. | EU0000011303; RE0000688900 |
| 18990 | VEGETARIAN MUMBO JUMBO | Songs Of Universal, Inc. | PA748219 |
| 18991 | VEIL OF DECEPTION | Universal Music - MGB NA LLC | PA498564 |
| 18992 | VEM KAN SEGLA (I CAN SAIL...) | Universal Music Corp. | EU250529 |
| 18993 | VERBAL MILK | PolyGram Publishing, Inc. | PA482955 |
| 18994 | VERBS OF POWER | PolyGram Publishing, Inc. | PA482960 |
| 18995 | VERGE OF A THING | Universal Music Corp. | PA1262503; PA1262503 |
| 18996 | VERTIGO | Universal Music - MGB NA LLC | PA1015858 |
| 18997 | VERUCA'S NUTCRACKER SUITE | Universal Music Corp. | PA2094483 |
| 18998 | VERY OLD MAN, THE | Universal Music - MGB NA LLC | PA773941 |
| 18999 | VERY WELL | PolyGram Publishing, Inc. | PA53431 |
| 19000 | VETE | Songs Of Universal, Inc. | PA0002419913 |
| 19001 | VIBE | Universal Music - MGB NA LLC | PA969564 |
| 19002 | VIBES AND STUFF | Universal Music - Z Tunes LLC | PA822312 |
| 19003 | VICAR IN A TUTU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000316820 |
| 19004 | VICES | Songs Of Universal, Inc. | PA737968 |
| 19005 | VICTIM | Universal Music Corp. | PAU948250; PA419849 |
| 19006 | VICTIM OF LIFE'S CIRCUMSTANCES | Songs Of Universal, Inc. | EU614067 |
| 19007 | VICTIM OF LOVE | Songs Of Universal, Inc. | PAU000355262 |
| 19008 | VICTIMIZED | Universal Music - Z Tunes LLC | PA0001805746 |
| 19009 | VICTIMS OF CHANCE | Universal Music Corp. | EU941955; RE654230 |
| 19010 | VICTORIA'S SECRET | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA720749 |
| 19011 | VICTORIOUS | Songs Of Universal, Inc.; Universal Music Corp. | PA417802 |
| 19012 | VICTORY | Songs Of Universal, Inc. | PA1346378 |
| 19013 | VICTORY STRIKES AGAIN | Songs Of Universal, Inc. | PA1226860 |
| 19014 | VIDEO GIRL | Universal Music - Z Tunes LLC | PA0000863846 |
| 19015 | VIDEO KILLED THE RADIO STAR | Universal/Island Music Ltd. | PA0000050684 |
| 19016 | VIDIOTS | Universal Music Corp. | PA2094484 |
| 19017 | VIETCONG BLUES | PolyGram Publishing, Inc. | EU943339 |
| 19018 | VIEW FROM HEAVEN | Universal Music - MGB NA LLC | PA1158193 |
| 19019 | VIEW FROM HERE, THE | Universal Music Corp. | PA2092336 |
| 19020 | VILLUMINATI | Universal Music - Z Tunes LLC | PA0001975662 |

| 19021 | VIOLENCE | Universal Music Corp. | PA0001243933 |
| 19022 | VIOLENT BLUE | Universal Music Corp. | PA514127; PA546925 |
| 19023 | VIOLENT MOOD SWINGS | Universal Music - MGB NA LLC | PA1159943 |
| 19024 | VIRGIN, THE | Universal Music Corp. | EU240644; RE797332 |
| 19025 | VIRGINIA WOOLF | Songs Of Universal, Inc. | PA820446 |
| 19026 | VISIONS | Universal Music - MGB NA LLC | PA0002199495 |
| 19027 | VISIONS OF THE NIGHT | Songs Of Universal, Inc. | PA0000067052 |
| 19028 | VISIT | Universal Music Corp. | PA643156 |
| 19029 | VISIT ME | Universal Music - Z Tunes LLC | PA0001071184 |
| 19030 | VISITING HOURS | Songs Of Universal, Inc. | PA0002341259 |
| 19031 | VOICE | Universal Music - MGB NA LLC | EU851025 |
| 19032 | VOICE OF AMERICA | Universal Music Corp. | PAU559532 |
| 19033 | VOICE ON THE RADIO | Universal Music Corp. | PA1642452 |
| 19034 | VOICES | Songs Of Universal, Inc. | PA0000990091 |
| 19035 | VOICES IN THE WALL | Universal Music - Z Tunes LLC | PA1041664 |
| 19036 | VOICES INSIDE MY HEAD | Songs Of Universal, Inc. | PA0000089744 |
| 19037 | VOLVO DRIVING SOCCER MOM | Songs of Universal, Inc.; Universal Music Corp. | PA0001282166 |
| 19038 | VOODOO BLUES | Universal Music Corp. | EU727060; RE478110 |
| 19039 | VOODOO HIGHWAY | Universal Music - MGB NA LLC | PA532910; PA532910; PA532910; PA532910 |
| 19040 | VOODOO TOO | Universal Music Corp. | PA1325479 |
| 19041 | VOODOO WHAT YOU DO | Songs Of Universal, Inc. | PA933917 |
| 19042 | VOX POPULI | Universal Music - Z Tunes LLC | PA0002076918 |
| 19043 | VOYEUR | Universal Music Corp. | PA1245035 |
| 19044 | VOYEUR | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001910332 |
| 19045 | W.C.F.Y.A. | Universal Music - Z Tunes LLC | PA1237853 |
| 19046 | WADING, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA1991264 |
| 19047 | WAGON WAGON | Universal Music - Z Tunes LLC | PA1237449 |
| 19048 | WAGON WHEEL | Songs Of Universal, Inc. | PA0001233553 |
| 19049 | WAH WAHINI | Universal Music Corp. | EU834060 |
| 19050 | WAIKIKI | Songs Of Universal, Inc. | EU077677; EP206887; EP166142; PAU2840477 |
| 19051 | WAILING WALL | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000215384 |
| 19052 | WAIT | Songs Of Universal, Inc. | PA0000896310 |
| 19053 | WAIT | Universal Music Corp. | PA0002199461; PA0002090718 |
| 19054 | WAIT AND SEE | Universal Music Corp. | EU54358 |
| 19055 | WAIT HERE | Universal Music Corp. | PAU73638 |
| 19056 | WAIT TILL DADDY FINDS OUT | Universal Music Corp. | EU712472 |
| 19057 | WAIT UP | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1005889; PA1115025 |
| 19058 | WAIT YOU DOG | Universal Music Corp. | EU214393; PAU2243703; RE776050 |
| 19059 | WAIT, THE | Songs Of Universal, Inc. | PA1986692 |
| 19060 | WAITED UP | Universal Music Corp. | PA547724 |
| 19061 | WAITIN' AT THE END OF YOUR RUN | PolyGram Publishing, Inc. | EP292364 |
| 19062 | WAITING | Songs Of Universal, Inc. | PA1376455 |
| 19063 | WAITING | Universal Music - MGB NA LLC | EP275377; EP275377; EP275377; EP275377 |
| 19064 | WAITING AND HATING | Universal Music Corp. | EU534732 |
| 19065 | WAITING FOR A STAR TO FALL | Universal Music Corp. | PAU950342; PA387695 |
| 19066 | WAITING FOR LOVE | Universal Music Corp. | PAU1821337; CAU2244858; PA915860 |
| 19067 | WAITING FOR THE BREAK OF DAY | Songs Of Universal, Inc. | PA0002155212 |
| 19068 | WAITING FOR THE END | Universal Music - Z Tunes LLC | PA0001725611 |

| 19069 | WAITING FOR THE SUN TO RISE | Universal Music Corp. | PA896508 |
|---|---|---|---|
| 19070 | WAITING FOR THE WORM TO TURN | PolyGram Publishing, Inc. | PA344574 |
| 19071 | WAITING FOR YOUR LOVE | Universal Music Corp. | PAU1830092; PA687162 |
| 19072 | WAITING GAME | Universal Music - MGB NA LLC | PA1163889 |
| 19073 | WAITING ON A STORM | Universal Music Corp. | PA1921971 |
| 19074 | WAITING ON THE STONE | Universal Music Corp. | PA877848 |
| 19075 | WAITING SO LONG | Universal Music Corp. | PA0000153465 |
| 19076 | WAITING TO DIE | Universal Music - Z Tunes LLC | PA0001013778 |
| 19077 | WAKE | Universal Music - Z Tunes LLC | PA0001167569; PA0001602933 |
| 19078 | WAKE ME UP | Songs Of Universal, Inc. | PA0001077536 |
| 19079 | WAKE ME UP | Songs of Universal, Inc. | PA0001899727; PA0001932520; PA0002487065 |
| 19080 | WAKE THE WORLD | Universal Music Corp. | EU0000054327; RE0000731739 |
| 19081 | WAKE UP | Songs Of Universal, Inc. | PA914076 |
| 19082 | WAKE UP | Songs Of Universal, Inc. | PA887845 |
| 19083 | WAKE UP | Universal Music - MGB NA LLC | PA835617 |
| 19084 | WAKE UP | Universal Music - MGB NA LLC | PA1933950 |
| 19085 | WAKE UP | Universal Music Corp. | PA0000705738 |
| 19086 | WAKE UP | Universal Music Corp. | PA717082 |
| 19087 | WAKE UP AND LOSE | Songs Of Universal, Inc. | PA707071 |
| 19088 | WAKE UP EVERYBODY | Universal Music - Z Tunes LLC | PA0002055974 |
| 19089 | WAKE UP JOHN | Universal Music Corp. | PA182933 |
| 19090 | WAKE UP WAKE UP | Universal Music Corp. | EU4788 |
| 19091 | WAKE UP WENDY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001028164 |
| 19092 | WAKING UP ALONE | Universal Music Corp. | EU251620 |
| 19093 | WALK ACROSS HEAVEN | PolyGram Publishing, Inc. | PA139926 |
| 19094 | WALK AMONG US | Universal Music - Z Tunes LLC | PA896610 |
| 19095 | WALK AWAY | Songs Of Universal, Inc. | PA478637 |
| 19096 | WALK AWAY | Songs Of Universal, Inc. | PA747270 |
| 19097 | WALK AWAY | Universal Music - MGB NA LLC | PA2011588 |
| 19098 | WALK AWAY | Universal Music - MGB NA LLC | PAU946545; PA396265 |
| 19099 | WALK AWAY AS THE DOOR SLAMS | Universal Music Corp. | PA0002258972 |
| 19100 | WALK AWAY FROM LOVE | Universal Music - MGB NA LLC | EU542246; EU542246; EP349848; EP349848 |
| 19101 | WALK ME HOME | Universal Music Corp. | PA1010888 |
| 19102 | WALK ON | Universal Music - MGB NA LLC | PA808220 |
| 19103 | WALK ON BOY | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU643207 |
| 19104 | WALK ON THE WILD SIDE OF LIFE, A | PolyGram Publishing, Inc. | EU651879 |
| 19105 | WALK ON WATER | Songs Of Universal, Inc. | EU0000342416 |
| 19106 | WALK ON WATER | Universal Music Corp. | PA0000391712 |
| 19107 | WALK OUT IN THE RAIN | Songs Of Universal, Inc. | PA0000019219; PAU000065087 |
| 19108 | WALK OVER ME | Universal Music - MGB NA LLC | PA1795071 |
| 19109 | WALK RE-RECORDED, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000190145 |
| 19110 | WALK REAL KOOL | Universal Music - Z Tunes LLC | PA914954 |
| 19111 | WALK THAT WAY | PolyGram Publishing, Inc. | PA397583 |
| 19112 | WALK THRU FIRE | Universal Music Corp. | PA381214 |
| 19113 | WALK WITH ME | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU613036 |
| 19114 | WALK, THE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000190145 |
| 19115 | WALKIN' AND CRYIN' | Universal Music - MGB NA LLC | EU237523 |
| 19116 | WALKIN' DOWN THE LINE | Songs Of Universal, Inc. | EP0000211683; EU0000767751; RE0000614826; RE0000529556 |
| 19117 | WALKIN' DOWN THE ROAD | Universal Music Corp. | EU370738; EP341627 |
| 19118 | WALKIN' IN THE SUN | Universal Music Corp. | EU413695; PA475533 |
| 19119 | WALKIN' ON ME | Universal Music Corp. | PA863751 |

| 19120 | WALKIN' THE LINE | Universal Music Corp. | PA176118 |
|---|---|---|---|
| 19121 | WALKING AWAY | Universal Music - Z Tunes LLC | PA1753551 |
| 19122 | WALKING DEAD | Universal Music - Z Tunes LLC | PA0001947395 |
| 19123 | WALKING DOWN MADISON | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000536589 |
| 19124 | WALKING DR. BILL | Universal Music - MGB NA LLC | EU638418 |
| 19125 | WALKING IN CIRCLES | Universal Music - Z Tunes LLC | PA0001687165 |
| 19126 | WALKING IN YOUR FOOTSTEPS | Songs Of Universal, Inc. | PA0001038427; PA0001038427 |
| 19127 | WALKING SHOES | Universal Music Corp. | PAU1357382; PA475537 |
| 19128 | WALKING THE BACK STREETS AND CRYING | Universal Music Corp. | EU342536; RE816071 |
| 19129 | WALKING THE WIRE | Songs Of Universal, Inc. | PA0002127227 |
| 19130 | WALL OF SOUND | Universal Music - MGB NA LLC | PA981407 |
| 19131 | WALL, THE | PolyGram Publishing, Inc. | PA265212 |
| 19132 | WALLFLOWER | Songs Of Universal, Inc. | EU0000296561; EP0000374182; RE0000797551 |
| 19133 | WALLS | Universal Music Corp. | PA0000710334; PA0000706336 |
| 19134 | WALLS OF RED WING | Songs Of Universal, Inc. | EP0000178111; EU0000775848 |
| 19135 | WALLS OF THE BOTTLE | Universal Music Corp. | EP306407; RE818052 |
| 19136 | WALSINGHAM | Songs Of Universal, Inc. | PA0001165916 |
| 19137 | WALTZ | Songs Of Universal, Inc. | PA1846411 |
| 19138 | WALTZ #1 | Universal Music - MGB NA LLC | PA0000943575 |
| 19139 | WALTZ #2 (XO) | Universal Music - MGB NA LLC | PA0000943574 |
| 19140 | WALTZ IN SWINGTIME, THE | PolyGram Publishing, Inc. | EU56719 |
| 19141 | WANDERING | Universal Music Corp. | EU77623; RE731656 |
| 19142 | WANDERING KIND, THE | Songs Of Universal, Inc. | PA0000292530; PAU000144527 |
| 19143 | WANNA BE A BALLER | Songs Of Universal, Inc. | PA0001025311 |
| 19144 | WANNA BE RICH | Universal Music - MGB NA LLC | PA880490 |
| 19145 | WANNA BE THERE | Universal Music - Z Tunes LLC | PA0002055966 |
| 19146 | WANNA BE THUGS | Universal Music - MGB NA LLC | PA981380 |
| 19147 | WANNA BE YOUR LOVER | Universal Music - Z Tunes LLC | PA1918447 |
| 19148 | WANNA GIVE MY LOVE | Universal Music - MGB NA LLC | PAU821621 |
| 19149 | WANT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000801948 |
| 19150 | WANT SOME MORE | Universal Music Corp. | PA0002062624 |
| 19151 | WANTED | Songs Of Universal, Inc. | PA1108024 |
| 19152 | WANTED IS LOVE | Songs Of Universal, Inc. | PA1839493 |
| 19153 | WANTED MAN | Songs Of Universal, Inc. | EU0000123647; EP0000374181 |
| 19154 | WANTING YOU | Songs Of Universal, Inc. | EU988565; EU988565 |
| 19155 | WAP | Songs Of Universal, Inc. | PA0002263376 |
| 19156 | WAR | Universal Music Corp. | PA1199605 |
| 19157 | WAR | Universal Music Corp. | EU0000673652; EP0000363105 |
| 19158 | WAR (PART ONE) | Songs Of Universal, Inc. | PA2108527 |
| 19159 | WAR AND PEACE | Universal Music Corp. | PA1695525 |
| 19160 | WAR CHILD | Songs Of Universal, Inc. | PA2002562 |
| 19161 | WAR INA BABYLON | PolyGram Publishing, Inc. | PAU198925 |
| 19162 | WAR IS OVER, THE | Universal Music Corp. | EP290436; RE731677 |
| 19163 | WAR RUGS | Songs Of Universal, Inc. | PA1767028 |
| 19164 | WARM | Universal Music Corp. | PA143084 |
| 19165 | WARM FUZZ | Universal Music Corp. | PA1711876 |
| 19166 | WARM LIKE HOME | Universal Music Corp. | PA762802 |
| 19167 | WARM WAYS | Universal Music - MGB NA LLC | EU0000593048; PA0000115844 |
| 19168 | WARMED OVER KISSES (LEFT OVER LOVE) | PolyGram Publishing, Inc. | EU736888 |
| 19169 | WARMTH OF THE SUN, THE | Universal Music Corp. | EU0000818197; RE0000574313 |
| 19170 | WARMTH OF THE WINE | Universal Music - MGB NA LLC | EP275580 |

| 19171 | WARNING SIGN, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073307 |
|---|---|---|---|
| 19172 | WARRIOR | Universal Music Corp. | PA0001850409; PA0001847808; PA0001876056 |
| 19173 | WARZONE | Universal Music - Z Tunes LLC | PA1099784 |
| 19174 | WAS IT A DREAM? | Universal Music - Z Tunes LLC | PA0001630066 |
| 19175 | WAS IT ALL WORTH LOSING YOU | PolyGram Publishing, Inc. | EU266230 |
| 19176 | WAS IT GOOD (INTERLUDE) | Universal Music - MGB NA LLC | PA923113 |
| 19177 | WASHED IN THE BLOOD | Songs Of Universal, Inc. | PA693259 |
| 19178 | WASHINGTON, WE'RE WATCHING YOU | Universal Music Corp. | EU531515 |
| 19179 | WASTE OF TIME | Songs Of Universal, Inc. | PA705116 |
| 19180 | WASTED | PolyGram Publishing, Inc. | Eu449666 |
| 19181 | WASTED YEARS | Universal Music - MGB NA LLC | PA0001811796 |
| 19182 | WASTELAND, THE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001064721 |
| 19183 | WATCH THE BIRDIE | Universal Music Corp. | EU263190; EP98735 |
| 19184 | WATCH THE GIRL DESTROY ME | Songs Of Universal, Inc. | PA0000692375 |
| 19185 | WATCH THE SUNRISE | Universal Music Corp. | EU328424; RE816227 |
| 19186 | WATCHING AS I FALL | Songs Of Universal, Inc. | PA2141866 |
| 19187 | WATCHING ME FALL | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991278 |
| 19188 | WATCHING THE RIVER FLOW | Songs Of Universal, Inc. | PA0000049295; EP0000288954; PA0000049295 |
| 19189 | WATCHING YOU | Universal Music Corp. | EU17686 |
| 19190 | WATER | Songs Of Universal, Inc.; Universal Music Corp. | EU0000043113 |
| 19191 | WATER | Universal Music Corp. | PA685785 |
| 19192 | WATER FOR MY HORSES | Universal Music Corp. | EU721842 |
| 19193 | WATER RUSH | Universal Music Corp. | PA731888 |
| 19194 | WATER WOMAN | Universal Music Corp. | EU29889; RE711499 |
| 19195 | WATER, THE | Songs Of Universal, Inc. | PA1638935 |
| 19196 | WATERED-DOWN LOVE | Songs Of Universal, Inc. | PA0000113620; PA0000112931; PAU000311107 |
| 19197 | WATERFALL FLOW | Songs Of Universal, Inc.; Universal Music Corp. | PA0002532703 |
| 19198 | WATERMARK | Universal Music Corp. | EU49433 |
| 19199 | WATERMILL | Universal Music Corp. | EU721115 |
| 19200 | WATERSHED | Songs Of Universal, Inc. | PA512823 |
| 19201 | WAVE YA HAND | Universal Music Corp. | PA0001730648 |
| 19202 | WAVES | Songs Of Universal, Inc. | PA0002369779 |
| 19203 | WAVING | Universal Music Corp. | PA1761466 |
| 19204 | WAX MUSEUM | Universal Music - Z Tunes LLC | PA1237439 |
| 19205 | WAX UP YOUR BOARDS | Universal Music Corp. | EU821155 |
| 19206 | WAY | Universal Music Corp. | PA618620 |
| 19207 | WAY AWAY | Universal Music - MGB NA LLC | PA1158185 |
| 19208 | WAY I DREAMED IT, THE | Songs Of Universal, Inc. | PA1761164 |
| 19209 | WAY I FEEL, THE | PolyGram Publishing, Inc. | PA417863 |
| 19210 | WAY OF THE WANDERER, THE | Universal Music Corp. | EU745285 |
| 19211 | WAY OUT WEST | Songs Of Universal, Inc.; Universal Music Corp. | PA570522; PA605407 |
| 19212 | WAY OUT WEST | Universal Music Corp. | EU474027 |
| 19213 | WAY TOO VICIOUS | Universal Music - Z Tunes LLC | PA950084 |
| 19214 | WAY YOU LOOK TONIGHT, THE | Songs Of Universal, Inc. | PAU001528427 |
| 19215 | WAY YOU LOVE ME, THE | Universal Music Corp. | PA355722 |
| 19216 | WAY YOU SAID GOODBYE, THE | Universal Music - Z Tunes LLC | PA554852 |
| 19217 | WAY, THE | Songs Of Universal, Inc. | PA0000537266; PAU001346679 |
| 19218 | WAY, THE | Universal Music Corp. | PA1244689 |

| | | | |
|---|---|---|---|
| 19219 | WAYWARD WIND | PolyGram Publishing, Inc. | EU393809; EU393809; EP98245; EP100501; EP100584; EP220994; EP255818; EP334480; PA151494 |
| 19220 | WDYFM | Universal Music Corp. | PA0001854597 |
| 19221 | WE | Songs Of Universal, Inc. | PAU002900618; PA0001305994 |
| 19222 | WE AIN'T EVEN STARTED YET | Songs Of Universal, Inc. | PA108664 |
| 19223 | WE ALL FALL DOWN | Universal Music Corp. | PAU001781093; PAU001854069 |
| 19224 | WE ALL FALL DOWN | Universal Music Corp. | PA1676833 |
| 19225 | WE ALL FALL IN LOVE SOMETIMES | Universal Music Publishing Ltd.; PolyGram Publishing, Inc. | EU0000589592; RE0000875468 |
| 19226 | WE ALL GOTTA STICK TOGETHER | Songs Of Universal, Inc. | EU583969; EP351039 |
| 19227 | WE ALL MAKE THE FLOWERS GROW | Universal Music Corp. | EU804818 |
| 19228 | WE ALL MUST LIVE TOGETHER | Songs Of Universal, Inc. | PA494946 |
| 19229 | WE ALL NEED SAVING | Universal Music - MGB NA LLC | PA1698249 |
| 19230 | WE ALMOST HAD IT RIGHT | Universal Music - Z Tunes LLC | PA892080 |
| 19231 | WE ARE | Songs Of Universal, Inc. | PA1846422 |
| 19232 | WE ARE ALL GOD'S CHILDREN | Universal Music Corp. | EU712875 |
| 19233 | WE ARE GOLDEN | Universal Music Corp. | PA1687129 |
| 19234 | WE ARE NOT ALONE | Universal Music - Z Tunes LLC | PA744856 |
| 19235 | WE ARE ONE | PolyGram Publishing, Inc. | PA968863 |
| 19236 | WE ARE TOGETHER | Songs Of Universal, Inc. | PA941621 |
| 19237 | WE ARE WATER | Universal Music Corp. | PAU3664418; PA1870798 |
| 19238 | WE BELIEVE IN HAPPY ENDINGS | PolyGram Publishing, Inc. | PA4958; PA59626 |
| 19239 | WE BELONG TOGETHER | PolyGram Publishing, Inc. | EP33366 |
| 19240 | WE BETTER TALK THIS OVER | Songs Of Universal, Inc. | PA0000018293; PA0000017881; PAU000024838 |
| 19241 | WE BOTH DESERVE EACH OTHER'S LOVE | Universal Music Corp. | PAU25139; PQ19185 |
| 19242 | WE CAN LAST FOREVER | Songs Of Universal, Inc.; Universal Music Corp. | PA417799; PA384789 |
| 19243 | WE CAN LOVE | Universal Music Corp. | EU97784; RE750816 |
| 19244 | WE CAN MOVE MOUNTAINS | Songs Of Universal, Inc.; Universal Music Corp. | PA550305 |
| 19245 | WE CAN SING | PolyGram Publishing, Inc. | PA89406 |
| 19246 | WE CAN'T BE FRIENDS | Universal Music - MGB NA LLC | PA1162570; PA1161615; PA1164574 |
| 19247 | WE CAN'T BUILD A FIRE IN THE RAIN | PolyGram Publishing, Inc. | EP349918 |
| 19248 | WE CAN'T KEEP GOING ON (LIKE THIS) | Universal Music Corp. | PA516268 |
| 19249 | WE CLUBBIN' | Universal Music Corp.; Universal Music - MGB NA LLC | PA1163169; PA1163169 |
| 19250 | WE COULD HAVE IT ALL | Songs Of Universal, Inc. | PAU150907; PA61878; PA58995 |
| 19251 | WE DID IT | Universal Music Corp. | EU364744; RE816473 |
| 19252 | WE DON'T FUCK WIT' DAT | Universal Music - Z Tunes LLC | PA940165 |
| 19253 | WE DON'T HAVE TO DO THIS | Universal Music Corp.; Universal Music - MGB NA LLC | PA677618 |
| 19254 | WE DON'T TALK ANYMORE | Universal Music Corp. | PA0002017520; PA0002070292; PA0002103009 |
| 19255 | WE GET TO FEEL IT ALL | Songs Of Universal, Inc. | PA1767025 |
| 19256 | WE GO UP | Universal Music Corp. | PA0002457570; PA0002544848 |
| 19257 | WE GOT A GROOVE | Songs Of Universal, Inc. | PA1733668 |
| 19258 | WE GOT EM GOIN' | Universal Music - Z Tunes LLC | PA0001368013 |
| 19259 | WE GOT IT GOIN' ON | Songs Of Universal, Inc.; Universal Music Corp. | PA801143 |
| 19260 | WE GOT LOVE | PolyGram Publishing, Inc. | EP346401 |
| 19261 | WE GOT PAID BY CASH | Songs Of Universal, Inc. | PA62678 |
| 19262 | WE GOT THE MEMORIES | Songs Of Universal, Inc. | PA296328 |
| 19263 | WE GOT TO BE TOGETHER | PolyGram Publishing, Inc. | PA53424 |
| 19264 | WE HAD IT ALL | Universal Music Corp. | EP315507; EP308466 |
| 19265 | WE HAD IT ALL ONE TIME | Songs Of Universal, Inc. | PA89255 |
| 19266 | WE LIFT YOU UP | Universal Music - Z Tunes LLC | PA1640199 |
| 19267 | WE MADE IT | Universal Music - Z Tunes LLC | PA0002461943 |

| 19268 | WE MIGHT AS WELL CALL IT THROUGH | Songs Of Universal, Inc. | EU239809 |
|---|---|---|---|
| 19269 | WE MUST BELIEVE IN MAGIC | PolyGram Publishing, Inc. | EP367095 |
| 19270 | WE NEED SOME MONEY | PolyGram Publishing, Inc. | PA298629 |
| 19271 | WE NEVER CHANGE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000981364 |
| 19272 | WE OWE IT ALL TO YESTERDAY | Songs Of Universal, Inc. | EP314894 |
| 19273 | WE PARTY (YOU SHOUT) | Songs Of Universal, Inc. | PA1733669 |
| 19274 | WE PARTY HEARTY | Universal Music Corp. | EU828652 |
| 19275 | WE PRAY | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002501595; PA0002500240 |
| 19276 | WE R WHO WE R | Universal Music Corp. | PA0001715885 |
| 19277 | WE RIDE | Universal Music - Z Tunes LLC | PA0000936143 |
| 19278 | WE SEEK NO WIDER WAR | Universal Music Corp. | EU0000899114; RE0000608256 |
| 19279 | WE SHOULD BE TOGETHER | PolyGram Publishing, Inc. | EP324916 |
| 19280 | WE SHOULD ONLY HAVE TIME FOR LOVE | PolyGram Publishing, Inc. | PA463472 |
| 19281 | WE TAKIN' OVER | Songs Of Universal, Inc. | PA0001589109; PA0001811285 |
| 19282 | WE THE DREAMERS | Universal Music Corp. | PA1690554 |
| 19283 | WE THE PEOPLE | Universal Music - Z Tunes LLC | PA1708571 |
| 19284 | WE THE PEOPLE | Universal Music Corp. | EU271882; PAU2166305 |
| 19285 | WE THREW GASOLINE ON THE FIRE AND NOW WE HAVE | Songs Of Universal, Inc. | PA910831 |
| 19286 | WE THUGGIN' | Universal Music - Z Tunes LLC | PA0001084051 |
| 19287 | WE UP | Universal Music - MGB NA LLC | PA1674139 |
| 19288 | WE USED TO BE BAD | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - Z Tunes LLC | PA2070247 |
| 19289 | WE WANT FUN | Songs Of Universal, Inc. | PA0002375146 |
| 19290 | WE WON'T BE HOME UNTIL THEN | Songs Of Universal, Inc. | PA303268 |
| 19291 | WE WORK THE BLACK SEAM | Songs Of Universal, Inc. | PA0000254721; PA0000781156; PA0001038434 |
| 19292 | WE'D DESTROY EACH OTHER | PolyGram Publishing, Inc. | EU826862 |
| 19293 | WE'LL BE TOGETHER | Songs Of Universal, Inc. | PA0000351656; PA0001038441 |
| 19294 | WE'LL GET OVER | Universal Music Corp. | EU117424; RE750777 |
| 19295 | WE'LL HAVE TO GO AWAY | Universal Music Corp. | EU273730; CAU2345703; RE728351 |
| 19296 | WE'LL RUN AWAY | Universal Music Corp. | EU0000844935; RE0000574338; EU0000822659 |
| 19297 | WE'RE ALL THE WAY | PolyGram Publishing, Inc. | EP367104 |
| 19298 | WE'RE BACK WE'RE PISSED | Songs Of Universal, Inc. | PA795610 |
| 19299 | WE'RE GONNA HOLD ON | Songs Of Universal, Inc. | EP316248 |
| 19300 | WE'RE GONNA MAKE IT | Songs Of Universal, Inc. | PA177810 |
| 19301 | WE'RE GONNA TRY IT TONIGHT | Universal Music - MGB NA LLC | PA55574; PA55574; PA55574; PA55574 |
| 19302 | WE'RE NO EXCEPTION | Songs Of Universal, Inc. | EP357277 |
| 19303 | WE'RE NOT GUNNA GET OLD | Songs Of Universal, Inc. | PA1733659 |
| 19304 | WE'RE STILL TOGETHER | Universal Music - Z Tunes LLC | PA1077377 |
| 19305 | WE'RE TOGETHER AGAIN | Universal Music Corp. | EU66655 |
| 19306 | WE'VE GONE TOO FAR | PolyGram Publishing, Inc. | EU342815; EP82939; RE0000136217; RE0000136229 |
| 19307 | WE'VE GOT A GOOD FIRE GOIN' | Universal Music Corp. | PA253367; PA278838; PA323359 |
| 19308 | WE'VE GOT LOVE | PolyGram Publishing, Inc. | PAu23140; PA42311 |
| 19309 | WE'VE GOT TO DO SOMETHING | Songs Of Universal, Inc.; Universal Music Corp. | PA1698471 |

| 19310 | WE'VE NEVER TRIED IT WITH EACH OTHER | PolyGram Publishing, Inc. | PA48697 |
|---|---|---|---|
| 19311 | WEAK | Songs Of Universal, Inc. | PA664030 |
| 19312 | WEAK | Universal Music Corp. | PA2125892 |
| 19313 | WEAK SPOT | Songs Of Universal, Inc.; Universal Music Corp. | EU928714; RE654630 |
| 19314 | WEAK WHEN UR AROUND | Universal Music Corp. | PA0002457390 |
| 19315 | WEAKNESS | Songs Of Universal, Inc. | PA275219 |
| 19316 | WEARY SAINTS | Universal Music - MGB NA LLC | PA1693444 |
| 19317 | WEATHER PATTERNS | PolyGram Publishing, Inc. | PA1932873 |
| 19318 | WEATHERMAN | Universal Music - Z Tunes LLC | PA0001160486 |
| 19319 | WEATHERMAN | Universal Music Corp. | PA0001364855; PA0001166345 |
| 19320 | WEAVE | PolyGram Publishing, Inc. | PA1103711 |
| 19321 | WEDDING SONG | Songs Of Universal, Inc. | EP0000322190; PA0000049306; EU0000452476 |
| 19322 | WEDDING VOWS IN VEGAS | Universal Music Corp. | PA409788 |
| 19323 | WEDDING, THE | Universal Music Corp. | PA740866 |
| 19324 | WEE WEE HOURS | Songs Of Universal, Inc. | EU292241; EU |
| 19325 | WEEK-END FRIEND | Universal Music Corp. | EU832873 |
| 19326 | WEEP YOU NO MORE, SAD FOUNTAINS | Songs Of Universal, Inc. | PA0001165917 |
| 19327 | WEIGHT OF THE WORLD | Universal Music Corp. | PA731890 |
| 19328 | WEIGHT OF THE WORLD | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001251363 |
| 19329 | WELCOME | Universal Music Corp. | PA643151 |
| 19330 | WELCOME 2 DETROIT | PolyGram Publishing, Inc. | PA1780916 |
| 19331 | WELCOME ME | Songs Of Universal, Inc. | PA512819 |
| 19332 | WELCOME TO MY NIGHTMARE | Songs Of Universal, Inc. | EU0000552511; RE0000875717; RE0000878852 |
| 19333 | WELCOME TO MY PARTY FOR YOU | PolyGram Publishing, Inc. | PA1103707 |
| 19334 | WELCOME TO STRUGGLEVILLE | Universal Music Corp. | PA745141 |
| 19335 | WELCOME TO THE BOOMTOWN | Universal Music Corp. | PA301761 |
| 19336 | WELCOME TO THE JUNGLE | Songs of Universal, Inc. | PA0000340638 |
| 19337 | WELL ALL RIGHT | Universal Music Corp. | EP77808 |
| 19338 | WELL ALRIGHT THEN | Songs Of Universal, Inc. | EU212557 |
| 19339 | WELL I WONDER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000244256 |
| 19340 | WELL OF SOULS | PolyGram Publishing, Inc. | PA53425 |
| 19341 | WELL WELL (HOME IS WHERE THE HEARTBREAK IS) | Songs Of Universal, Inc. | PA0000458200 |
| 19342 | WELL, WELL, WELL | Songs Of Universal, Inc. | PAU002406196 |
| 19343 | WELL, YOU'RE WELCOME | Universal Music Corp. | EU0000006584; RE0000688150 |
| 19344 | WENDY | Universal Music Corp. | EU0000829775; PAU002079499; RE0000574327 |
| 19345 | WENT TO SEE THE GYPSY | Songs Of Universal, Inc. | PA0000049285 |
| 19346 | WEREWOLVES OF LONDON | Songs Of Universal, Inc. | EU0000620150; PA0000008170 |
| 19347 | WEST CANTERBURY SUBDIVISION BLUES | PolyGram Publishing, Inc. | EP230646 |
| 19348 | WEST COAST | Songs Of Universal, Inc. | PA0002544912 |
| 19349 | WEST HELENA BLUES | PolyGram Publishing, Inc. | EU941200; RE0000657820 |
| 19350 | WEST SIDE OF TOWN | Universal Music Corp. | PA0000425170 |
| 19351 | WEST TEXAS HEAVEN | Universal Music Corp. | PAU1873811; PA795439 |
| 19352 | WESTERN FORD GATEWAY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000211995 |
| 19353 | WESTERN GIRLS | PolyGram Publishing, Inc.; Universal Music Corp. | PA432877; PA496323 |
| 19354 | WHACHERSIGN | Universal Music Corp. | EU608262 |
| 19355 | WHAT A DIFFERENCE YOU'VE MADE IN MY LIFE | PolyGram Publishing, Inc. | EP372856; .0769 |
| 19356 | WHAT A LIE | PolyGram Publishing, Inc. | PA32276 |
| 19357 | WHAT A LIFE | Songs Of Universal, Inc. | PA1852750 |
| 19358 | WHAT A MAN | Universal Music Corp. | EU54112; RE732538 |
| 19359 | WHAT A WAY TO GO | PolyGram Publishing, Inc. | EP343712; EP375492 |
| 19360 | WHAT A WAY TO PUT IT | Universal Music Corp. | PA168001 |
| 19361 | WHAT ABOUT | Universal Music - Z Tunes LLC | PA0000914344 |

| 19362 | WHAT ABOUT TODAY | Universal Music - MGB NA LLC | PA981406 |
| 19363 | WHAT AM I DOIN' HERE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU621230 |
| 19364 | WHAT AM I GONNA DO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU613037 |
| 19365 | WHAT AM I LIVING FOR | Universal Music Corp. | EU380672 |
| 19366 | WHAT AM I SUPPOSED TO BELIEVE | Universal Music - MGB NA LLC | PA165908 |
| 19367 | WHAT ARE WE DOING IN LOVE? | Songs Of Universal, Inc. | PA1245742 |
| 19368 | WHAT ARE YOU DOIN' TONIGHT | Universal Music - Z Tunes LLC | PA789880 |
| 19369 | WHAT ARE YOU DOING IN MY LIFE | Universal Music Corp. | PAu000154166; PA0000084334 |
| 19370 | WHAT ARE YOU FIGHTIN' FOR | Universal Music Corp. | EU793542; RE539513; EP184884; RE601132 |
| 19371 | WHAT ARE YOU LIKE? | Songs Of Universal, Inc. | PA1888855 |
| 19372 | WHAT ARE YOU WAITING FOR | Universal Music - Z Tunes LLC | PA1192918 |
| 19373 | WHAT CAN I DO | Songs Of Universal, Inc. | EU703346 |
| 19374 | WHAT CAN I DO | Universal Music - MGB NA LLC | EU410696 |
| 19375 | WHAT CAN I DO | Universal Music - MGB NA LLC | PAU49334 |
| 19376 | WHAT CAN I DO FOR YOU | Songs Of Universal, Inc. | PA262656 |
| 19377 | WHAT CAN I DO FOR YOU? | Songs Of Universal, Inc. | PAU000155983; PA0000073843; PA0000073510 |
| 19378 | WHAT CAN I DO? | Universal Music - Z Tunes LLC | PA822204 |
| 19379 | WHAT CAN I SAY TO YOU (TO JUSTIFY MY LOVE) | Universal Music - Z Tunes LLC | PA789883 |
| 19380 | WHAT COULD POSSIBLY GO WRONG? | Universal Music Corp. | PA2092320 |
| 19381 | WHAT DID I PROMISE HER LAST NIGHT | PolyGram Publishing, Inc. | EP328112; (CA)PA80825 |
| 19382 | WHAT DIFFERENCE DOES IT MAKE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243220; PA0000218131 |
| 19383 | WHAT DO THE LONELY DO AT CHRISTMAS | Universal Music Corp. | EU459156 |
| 19384 | WHAT DO WE DO NOW | Universal Music - MGB NA LLC | PA980811 |
| 19385 | WHAT DO YOU DO | Universal Music Corp. | PA525134 |
| 19386 | WHAT DOES IT TAKE | Songs Of Universal, Inc. | PA514993 |
| 19387 | WHAT DOESN'T DIE | Universal Music - Z Tunes LLC | PA1237865 |
| 19388 | WHAT GIVES | Universal Music - MGB NA LLC | PA1075300 |
| 19389 | WHAT GOES AROUND | Universal Music Corp. | EU109378; RE750766 |
| 19390 | WHAT GOES BOOM | Songs Of Universal, Inc. | PA1914584 |
| 19391 | WHAT GOES ON WHEN THE SUN GOES DOWN | PolyGram Publishing, Inc. | EP350857 |
| 19392 | WHAT GOOD AM I? | Songs Of Universal, Inc. | PA0000450672; PA0000433708 |
| 19393 | WHAT HAPPENED TO THE GROUPIES | Universal Music - Z Tunes LLC | PA1004820 |
| 19394 | WHAT HAVE WE DONE | Universal Music Corp. | PA1630380 |
| 19395 | WHAT HAVE YOU EVER DONE FOR ME | PolyGram Publishing, Inc. | EU858716 |
| 19396 | WHAT I AM | Universal Music Corp. | PA392870 |
| 19397 | WHAT I FEEL / ISSUES | Universal Music - Z Tunes LLC | PA0000922226 |
| 19398 | WHAT I GOT | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA0000813740 |
| 19399 | WHAT I GOT (REPRISE) | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA0000976598 |
| 19400 | WHAT I HAVE TO OFFER | Universal Music Corp. | PAU3492056; PA1723960 |
| 19401 | WHAT I REPRESENT | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1163543 |
| 19402 | WHAT I WANT | Universal Music - MGB NA LLC | PA1838936 |
| 19403 | WHAT IF | Universal Music Corp. | PA1733195 |
| 19404 | WHAT IF | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700424 |
| 19405 | WHAT IF I | Songs Of Universal, Inc. | PA849093 |
| 19406 | WHAT IF I LEAVE? | Universal Music - MGB NA LLC | PA1699831 |
| 19407 | WHAT IF I SHOULD EVER NEED YOU | Universal Music - MGB NA LLC | EU697749 |
| 19408 | WHAT IF WE WERE RUNNIN' OUT OF LOVE | Universal Music - MGB NA LLC | EU458289; EU458289 |
| 19409 | WHAT IF? | Universal Music Corp. | PA1695528 |
| 19410 | WHAT IS A JUGGALO? | Universal Music - Z Tunes LLC | PA890646 |
| 19411 | WHAT IS LOVE? | Songs Of Universal, Inc. | PA933916 |
| 19412 | WHAT IS THIS FEELING | Universal Music Corp. | EU306827; RE814929 |
| 19413 | WHAT IS THIS GENERATION COMING TO | Universal Music Corp. | EP107652 |

| | | | |
|---|---|---|---|
| 19414 | WHAT IT DO | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1934223 |
| 19415 | WHAT IT IS TO BURN | Songs Of Universal, Inc. | PA1200725 |
| 19416 | WHAT IT'S LIKE TO BE ME | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1071531 |
| 19417 | WHAT KIND OF FRIEND IS THIS? | Songs Of Universal, Inc. | PAU000075088 |
| 19418 | WHAT KIND OF GIRL | Universal Music - MGB NA LLC | PA144124; PA144124; PA144124; PA144124 |
| 19419 | WHAT KIND OF LOVE IS THIS | Universal Music Corp. | PA767850 |
| 19420 | WHAT LOVE CAN DO | Universal Music - MGB NA LLC | PA1693478 |
| 19421 | WHAT LOVERS DO | Universal Music - MGB NA LLC | PA0002093877; PA0002199457; PA0002087016 |
| 19422 | WHAT MADE YOU SAY THAT | PolyGram Publishing, Inc. | PA384629 |
| 19423 | WHAT MAKES YOU FEEL (THAT WAY ABOUT ME) | Universal Music Corp. | PA495897 |
| 19424 | WHAT MAKES YOU STAY | Universal Music Corp. | PAU1965283; PA814125 |
| 19425 | WHAT MORE CAN I DO (TO PROVE MY LOVE FOR YOU) | Universal Music Corp. | EU602702 |
| 19426 | WHAT MORE DO YOU WANT FROM ME | Universal Music Corp.; Universal Music - MGB NA LLC | PA771052; PA933747 |
| 19427 | WHAT MY WOMAN CAN'T DO | Songs Of Universal, Inc. | EP309952 |
| 19428 | WHAT SHE SAID | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000258400 |
| 19429 | WHAT SHE WANTS | PolyGram Publishing, Inc. | PA225169; PA244757 |
| 19430 | WHAT SIDE OF THE DOOR AM I ON | Universal Music Corp. | EU66930; RE731994; RE765733; PAU2247219 |
| 19431 | WHAT THE HELL IS THIS? | Songs Of Universal, Inc. | PA945878 |
| 19432 | WHAT THE SPEED BOUT!? | Universal Music Corp. | PA0002272370 |
| 19433 | WHAT THE WATER GAVE ME | Universal Music Publishing Ltd. | PA0001777611 |
| 19434 | WHAT THEY DO | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA862201; PA1167869 |
| 19435 | WHAT THIS WORLD NEEDS IS A FEW MORE REDNECKS | Songs Of Universal, Inc. | PA446854 |
| 19436 | WHAT TO DO | Songs Of Universal, Inc. | PA0000458200 |
| 19437 | WHAT U DYIN' FOR | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1073154 |
| 19438 | WHAT U NIGGAZ THOUGHT | Universal Music - Z Tunes LLC | PA943378 |
| 19439 | WHAT WAS I SUPPOSED TO DO? | Songs Of Universal, Inc. | EU648464 |
| 19440 | WHAT WAS IT YOU WANTED | Songs Of Universal, Inc. | PA0000450670; PA0000433710; PAU001239768 |
| 19441 | WHAT WE DO | Universal Music - Z Tunes LLC | PA868011 |
| 19442 | WHAT WE DO HERE | PolyGram Publishing, Inc. | PA1717681 |
| 19443 | WHAT WILL BECOME? | Universal Music - MGB NA LLC | PA1015281 |
| 19444 | WHAT WILL LATER ON BE LIKE | Universal Music Corp. | EU43107; RE731712 |
| 19445 | WHAT WILL YOU DO WHEN JESUS COMES? | Songs Of Universal, Inc. | PA0000018094; EU0000831701 |
| 19446 | WHAT WOULD I DO | Universal Music Corp. | EU349578; RE816538 |
| 19447 | WHAT WOULD YOU DO? | Universal Music - Z Tunes LLC | PA0001131928 |
| 19448 | WHAT WOULD YOU DO? | Universal Music Corp. | PA226785; PA426527 |
| 19449 | WHAT WOULD YOU GIVE ME IN EXCHANGE? | Songs Of Universal, Inc. | EU749314 |
| 19450 | WHAT YOU DID TO ME LAST NIGHT | Universal Music Corp. | EU276629; PAU2345678; RE728362 |
| 19451 | WHAT YOU GONNA DO | Songs Of Universal, Inc. | PA1777923 |
| 19452 | WHAT YOU GONNA DO (WHEN SHE SAYS GOODBYE) | Universal Music Corp. | EU732443; EP376753 |
| 19453 | WHAT YOU GONNA DO ABOUT ME | Universal Music - MGB NA LLC | PA343971 |
| 19454 | WHAT YOU GONNA DO, LEROY? | Songs Of Universal, Inc. | EU640610 |
| 19455 | WHAT YOU SAY | Universal Music - Z Tunes LLC | PA890571 |
| 19456 | WHAT YOU SAY | Universal Music Corp. | PA525134; PA539953 |
| 19457 | WHAT YOU WANT | Songs Of Universal, Inc. | PA851748 |

| | | | |
|---|---|---|---|
| 19458 | WHAT YOU WANT | Songs Of Universal, Inc.; Universal Music Corp.; Universal Music - MGB NA LLC | PA978210 |
| 19459 | WHAT YOU WANT | Universal Music Corp. | PA1010887 |
| 19460 | WHAT YOU WISH FOR | PolyGram Publishing, Inc. | PA990303 |
| 19461 | WHAT? | Universal Music - Z Tunes LLC | PA822316 |
| 19462 | WHAT'LL I DO | Songs Of Universal, Inc. | EU712468 |
| 19463 | WHAT'LL I DO FOR SATISFACTION | Songs Of Universal, Inc.; Universal Music Corp. | EU0000026243; RE688022 |
| 19464 | WHAT'LL I TELL VIRGINIA? | PolyGram Publishing, Inc. | PA48695; PA57202 |
| 19465 | WHAT'LL YOU THINK ABOUT ME WHEN I'M GONE | PolyGram Publishing, Inc. | PA0000643187 |
| 19466 | WHAT'RE YOU DOING TONIGHT | PolyGram Publishing, Inc. | EP375538 |
| 19467 | WHAT'S ANOTHER GOOD-BYE | Universal Music Corp. | PA495019 |
| 19468 | WHAT'S BEHIND YOUR COAT? | Universal Music Corp. | PA773781 |
| 19469 | WHAT'S GOIN AHN | Universal Music Corp. | EU472926 |
| 19470 | WHAT'S HAPPENED ALONG IN MY LIFE | Universal Music Corp. | EU579268; EP341625 |
| 19471 | WHAT'S HAPPENED TO BLUE EYES | PolyGram Publishing, Inc. | Ep337795 |
| 19472 | WHAT'S HAPPENING BABY | Universal Music Corp. | EU471420 |
| 19473 | WHAT'S HE GOT | Songs Of Universal, Inc. | PAU84216 |
| 19474 | WHAT'S IT GONNA BE | PolyGram Publishing, Inc. | PA1068176 |
| 19475 | WHAT'S IT GONNA BE | Songs Of Universal, Inc. | PAU002952442; PA0001305999 |
| 19476 | WHAT'S MY NAME | PolyGram Publishing, Inc. | PA1373003 |
| 19477 | WHAT'S NEW WITH YOU | PolyGram Publishing, Inc. | PA91207 |
| 19478 | WHAT'S ON YOUR MIND | Songs Of Universal, Inc.; Universal Music Corp. | PA56749 |
| 19479 | WHAT'S STOPPING YOU | Universal Music - Z Tunes LLC | PA861255 |
| 19480 | WHAT'S THAT I HEAR? | Universal Music Corp. | EU791447; EU790405; EP185081; RE539510; RE539505; RE601131 |
| 19481 | WHAT'S THE MATTER BABY | Songs Of Universal, Inc. | EU356209 |
| 19482 | WHAT'S THE MATTER WITH KIDS TODAY? | Songs Of Universal, Inc. | PA782942 |
| 19483 | WHAT'S THE NAME OF THAT SONG | Universal Music Corp. | EU531476 |
| 19484 | WHAT'S THE USE | Songs Of Universal, Inc.; Universal Music Corp. | EU269415; EP61855 |
| 19485 | WHAT'S THE USE | Universal Music Corp. | EU0000140987; RE0000750794; PAU002224759; EP0000282644; RE0000786817; PA0000856794 |
| 19486 | WHAT'S WRONG (GO AWAY) | Universal Music - Z Tunes LLC | PA1716289 |
| 19487 | WHAT'S WRONG WITH THEM | Universal Music Corp. | PA0001733033; PA0001804877; PA0001741927 |
| 19488 | WHAT'S YOUR NAME | Universal Music Corp. | PA51783 |
| 19489 | WHAT'S YOUR NAME | Universal Music Corp. | EU0000853395 |
| 19490 | WHAT'S YOUR THING | Universal Music Corp. | EU169261; RE784722; EU263854; RE799344 |
| 19491 | WHATCHA GONNA DO WITH MY HEART | Universal Music Corp. | EU411675 |
| 19492 | WHATCHA GONNA DO? | Songs Of Universal, Inc. | EP0000215770; EU0000790675 |
| 19493 | WHATEVER | Songs Of Universal, Inc. | PA318209 |
| 19494 | WHATEVER | Universal Music Corp. | PA940216 |
| 19495 | WHATEVER DIDI WANTS | Songs Of Universal, Inc. | PA782942 |
| 19496 | WHATEVER GETS YOU THROUGH THE NIGHT | PolyGram Publishing, Inc. | PA219551 |
| 19497 | WHATEVER HAPPENED TO RANDOLPH SCOTT | Songs Of Universal, Inc. | EP314892 |
| 19498 | WHATEVER HAPPENED TO SOY BOMB | Universal Music Corp. | PA1284337 |
| 19499 | WHATEVER HURTS YOU | Universal Music Corp. | EU51683 |
| 19500 | WHATEVER IT TAKES | Songs Of Universal, Inc. | PA0002113642 |
| 19501 | WHEEL | Universal Music Corp. | PA392859 |
| 19502 | WHEELS OF FIRE | PolyGram Publishing, Inc. | PA448551 |
| 19503 | WHEN A FOOL LOVES A FOOL | Universal Music Corp. | EU842752 |
| 19504 | WHEN A GOOD THING GOES BAD | Songs Of Universal, Inc. | EU782027 |
| 19505 | WHEN A MAN LIES | Universal Music - Z Tunes LLC | PA0001804153 |
| 19506 | WHEN A MAN NEEDS A WOMAN | Universal Music Corp. | EU0000050137; RE0000731732 |
| 19507 | WHEN A WOMAN | Universal Music Corp. | PA1669363 |
| 19508 | WHEN A WOMAN DOESN'T WANT YOU | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593880 |

| 19509 | WHEN A WOMAN LOVES | Universal Music - Z Tunes LLC | PA0001733056 |
|---|---|---|---|
| 19510 | WHEN A WOMAN'S FED UP | Universal Music - Z Tunes LLC | PA0000922218 |
| 19511 | WHEN AND WHERE | Universal Music Corp. | PA764856 |
| 19512 | WHEN ARE YOU GONNA WAKE UP? | Songs Of Universal, Inc. | PA0000046389; PA0000043705; PAU000110767 |
| 19513 | WHEN CAN BROWN BEGIN | PolyGram Publishing, Inc. | EP304675 |
| 19514 | WHEN DID YOU STOP LOVING ME | Songs Of Universal, Inc.; Universal Music Corp. | PA2093998 |
| 19515 | WHEN DOLPHINS DANCE | Songs Of Universal, Inc. | PA0001131251 |
| 19516 | WHEN DOVES CRY | Universal Music Corp. | PAU000609914; PA0000220373 |
| 19517 | WHEN EVERYBODY COMES HOME | Universal Music - MGB NA LLC | EU357464 |
| 19518 | WHEN EVERYTHING ELSE IS GONE | Universal Music Corp. | EU531427 |
| 19519 | WHEN HE RETURNS | Songs Of Universal, Inc. | PA0000046391; PA0000043707; PAU000110776 |
| 19520 | WHEN HE SEES ME | PolyGram Publishing, Inc. | PA0000403145 |
| 19521 | WHEN I BEEN DRINKING | Songs Of Universal, Inc. | EU80152 |
| 19522 | WHEN I CAN'T HAVE YOU | Universal Music - MGB NA LLC | PAU505046 |
| 19523 | WHEN I COME HOME | PolyGram Publishing, Inc. | EU472495 |
| 19524 | WHEN I COME HOME | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1785454 |
| 19525 | WHEN I DREAM | PolyGram Publishing, Inc. | EP345036 |
| 19526 | WHEN I FIND LOVE | Universal Music - MGB NA LLC | PA560179 |
| 19527 | WHEN I FIRST SAW YOU | Songs Of Universal, Inc.; Universal Music Corp. | PAU365845; PA147796 |
| 19528 | WHEN I GET FREE | Songs Of Universal, Inc.; Universal Music Corp. | PA1385077 |
| 19529 | WHEN I GET READY | Universal Music Corp. | EU671769 |
| 19530 | WHEN I GO OUT WITH ARTISTS | PolyGram Publishing, Inc. | PA0000685762 |
| 19531 | WHEN I GROW UP (TO BE A MAN) | Universal Music Corp. | EU0000839789; PAU002079500; EP0000350498; RE0000574337; PA0000788565 |
| 19532 | WHEN I LEAVE HERE | Songs Of Universal, Inc. | PA800550 |
| 19533 | WHEN I PAINT MY MASTERPIECE | Songs Of Universal, Inc. | EP0000295463; PA0000049292; PA0000049292 |
| 19534 | WHEN I STOP LEAVING (I'LL BE GONE) | PolyGram Publishing, Inc. | PA3559 |
| 19535 | WHEN I THINK ABOUT YOU | Universal Music - Z Tunes LLC | PA0001160500 |
| 19536 | WHEN I TOUCH YOU | Universal Music Corp. | EU222955; RE775159 |
| 19537 | WHEN I WANT TO LOVE A LADY | PolyGram Publishing, Inc. | EP302336 |
| 19538 | WHEN I WAS YOUNG AND GRANDMA WASN'T OLD | PolyGram Publishing, Inc. | PA1685630 |
| 19539 | WHEN I'M BACK ON MY FEET | PolyGram Publishing, Inc. | PA1618869 |
| 19540 | WHEN I'M GONE | PolyGram Publishing, Inc. | PA0000643187 |
| 19541 | WHEN I'M GONE | Universal Music Corp. | EU921255; RE654159 |
| 19542 | WHEN I'M HIGH | Songs Of Universal, Inc. | PA1695718 |
| 19543 | WHEN I'M WITH YOU | PolyGram Publishing, Inc. | PA18896 |
| 19544 | WHEN I'M WRONG | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU630253 |
| 19545 | WHEN IN ROME | Universal Music Corp. | EU31607; RE731679 |
| 19546 | WHEN IT ALL GOES WRONG AGAIN | Songs of Universal, Inc.; Universal Music Corp. | PA0001136007 |
| 19547 | WHEN IT COMES TO YOU | Universal Music - Z Tunes LLC | PA1115918 |
| 19548 | WHEN IT'S OVER | PolyGram Publishing, Inc. | PAU22297 |
| 19549 | WHEN IT'S OVER | Songs Of Universal, Inc. | PA1694483 |
| 19550 | WHEN LOVE IS DYING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001727608 |
| 19551 | WHEN LOVE IS FAR AWAY | Universal Music Corp. | EU37021 |
| 19552 | WHEN LOVE IS GONE | Universal Music - MGB NA LLC | PAU621229 |
| 19553 | WHEN LOVE WAS SOMETHING ELSE | Universal Music - MGB NA LLC | PA123350 |
| 19554 | WHEN MY BABY'S BESIDE ME | Universal Music - MGB NA LLC | EU328423; RE816226 |
| 19555 | WHEN MY HEART BEATS LIKE A HAMMER | Universal Music - MGB NA LLC | EU365532 |
| 19556 | WHEN MY LOVE COMES DOWN | Universal Music Corp. | EU964278; RE654517 |
| 19557 | WHEN SHE'S GOT ME WHERE SHE WANTS ME | Universal Music - MGB NA LLC | EU671028 |
| 19558 | WHEN SHE'S WRONG | Universal Music - MGB NA LLC | EP296321 |
| 19559 | WHEN THE ANGELS FALL | Songs Of Universal, Inc. | PA0000515008; PA0001038421 |
| 19560 | WHEN THE BLUES COME AROUND THIS EVENING | Universal Music - MGB NA LLC | PAU000451927 |
| 19561 | WHEN THE CHIPS ARE DOWN | Universal Music Corp. | EU342532; RE816068 |
| 19562 | WHEN THE DEAL GOES DOWN | Songs Of Universal, Inc. | PA0001342155 |
| 19563 | WHEN THE FEELING COMES AROUND | Songs Of Universal, Inc. | PA140824 |

| 19564 | WHEN THE FIRST TEAR SHOWS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000097370 |
|---|---|---|---|
| 19565 | WHEN THE GOOD TIMES COME AGAIN | Universal Music Corp. | PAU258534; PA423626 |
| 19566 | WHEN THE LIGHTS GO DOWN | Universal Music Corp. | PA0000740984 |
| 19567 | WHEN THE LIGHTS GO OUT | Songs Of Universal, Inc. | EU503857 |
| 19568 | WHEN THE MORNING COMES | Universal Music Corp. | EU509571 |
| 19569 | WHEN THE NIGHT COMES FALLING FROM THE SKY | Songs Of Universal, Inc. | PA0000262067; PA0000258770 |
| 19570 | WHEN THE SHIP COMES IN | Songs Of Universal, Inc. | EU0000795866; EP0000189756 |
| 19571 | WHEN THE SHIP HIT THE SAND | Universal Music - MGB NA LLC | EP213562 |
| 19572 | WHEN THE SHIT HITS THE FAN (ROCKET POCKET) | Universal Music - MGB NA LLC | PA16791 |
| 19573 | WHEN THE SUN GOES DOWN | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA432878; PA432878 |
| 19574 | WHEN THE SUN GOES DOWN | Universal Music Corp. | EU284045; CAU2345676; RE806824 |
| 19575 | WHEN THE TIDE IS HIGH | PolyGram Publishing, Inc. | EU412205; EP102323 |
| 19576 | WHEN THE TIME COMES | Universal Music Corp. | PAu000061042; PA0000074686 |
| 19577 | WHEN THE TRAINS COME IN | PolyGram Publishing, Inc. | EP0000291044 |
| 19578 | WHEN THE WIND BLOWS (IN CHICAGO) | Universal Music Corp. | EU799695; EP184674; RE520983; RE589212 |
| 19579 | WHEN THE WORLD IS RUNNING DOWN YOU MAKE THE BEST | Songs Of Universal, Inc. | PA0000089742 |
| 19580 | WHEN THE WORLD WENT CRAZY | Universal Music - Z Tunes LLC | PA940166 |
| 19581 | WHEN THE YANKEES CAME HOME | Songs Of Universal, Inc. | PA36027 |
| 19582 | WHEN THEY COME FOR ME | Universal Music - Z Tunes LLC | PA0001725631 |
| 19583 | WHEN THEY COME TO MURDER ME | Songs Of Universal, Inc. | PA1685566 |
| 19584 | WHEN THINGS GO WRONG WITH YOU (IT HURTS ME TOO) | Universal Music Corp. | EU172788 |
| 19585 | WHEN TOMORROW COMES | Songs Of Universal, Inc.; Universal Music Corp. | EU987622; RE687634 |
| 19586 | WHEN VERUCA SAYS | Universal Music Corp. | PA2094315 |
| 19587 | WHEN WE DANCE | Songs Of Universal, Inc. | PA0000737773; PA0001038459 |
| 19588 | WHEN WE MAKE LOVE | Universal Music - Z Tunes LLC | PA1163231 |
| 19589 | WHEN WE MEET AGAIN | Universal Music Corp. | PA0000601878 |
| 19590 | WHEN WE PULL THE SHADES | Universal Music Corp. | EU706319 |
| 19591 | WHEN WE RAN | Universal Music - MGB NA LLC | PA264965 |
| 19592 | WHEN WE RIDE ON OUR ENEMIES | Universal Music Corp.; Universal Music - MGB NA LLC | PA1115076 |
| 19593 | WHEN WE'RE TALKED ABOUT TOMORROW | Universal Music Corp. | EU80819 |
| 19594 | WHEN WILL I EVER LEARN | PolyGram Publishing, Inc. | EP367094 |
| 19595 | WHEN WILL I SEE YOU | Universal Music Corp. | PA0000477864 |
| 19596 | WHEN WILL I SEE YOU AGAIN | PolyGram Publishing, Inc. | PA1068186 |
| 19597 | WHEN WILL IT BE | Universal Music Corp. | PA485508 |
| 19598 | WHEN WILL YOU BE MINE | Universal Music - Z Tunes LLC | PA938062 |
| 19599 | WHEN WILLY MET OOMPA | Universal Music Corp. | PA2092326 |
| 19600 | WHEN YOU CALL ON ME/BABY THAT'S WHEN I COME RUNNIN | Universal Music - Z Tunes LLC | PA0000883143 |
| 19601 | WHEN YOU FIND OUT WHERE YOU'RE GOING | Universal Music - MGB NA LLC | EU271990 |
| 19602 | WHEN YOU GET HOME | Universal Music Corp. | PA968749 |
| 19603 | WHEN YOU GO | Universal Music - MGB NA LLC | PA981186 |
| 19604 | WHEN YOU HOLD ME TIGHT | Universal Music - MGB NA LLC | PA681993; PA690313 |
| 19605 | WHEN YOU LOVE SOME BODY | Universal Music - MGB NA LLC | PAU308714; PAU308714; PA147858; PA147858 |
| 19606 | WHEN YOU LOVE SOMEONE | Universal Music Corp. | PA0000890752 |
| 19607 | WHEN YOU MISS YOUR LOVE | Songs Of Universal, Inc. | PAU1416270 |
| 19608 | WHEN YOU MOVE YOU LOSE | Songs Of Universal, Inc.; Universal Music Corp. | EU892627; RE624124 |
| 19609 | WHEN YOU PRAY | Universal Music Corp. | PA1100673 |
| 19610 | WHEN YOU RETURN | Universal Music Corp. | PA1718365 |
| 19611 | WHEN YOU WANNA COME | PolyGram Publishing, Inc. | PA1068175 |
| 19612 | WHEN YOU WERE YOUNG | Universal Music Corp. | EU207245; RE774840 |
| 19613 | WHEN YOU'RE A MAN ON YOUR OWN | PolyGram Publishing, Inc. | EU895180 |
| 19614 | WHEN YOU'RE LOVIN' YOU'RE LIVIN' | PolyGram Publishing, Inc. | EU312498 |
| 19615 | WHEN YOU'RE UGLY LIKE ME | PolyGram Publishing, Inc. | EP358656 |
| 19616 | WHEN YOU'VE BEEN AWAY FOR A LONG TIME | Universal Music Corp. | EU903101 |
| 19617 | WHEN YOU'VE GOT GOOD FRIENDS | Universal Music Corp. | PA0000373490 |
| 19618 | WHEN YOUR ANGELS GET LOST | Universal Music Corp. | PAU3461799 |
| 19619 | WHEN YOUR GOOD LOVE WAS MINE | PolyGram Publishing, Inc. | EP319328 |
| 19620 | WHEN YOUR HEART STOPS BEATING | Universal Music Corp. | PA0001364849; PA0001166346 |
| 19621 | WHENEVER I SAY YOUR NAME | Songs Of Universal, Inc. | PA0001131960 |
| 19622 | WHENEVER YOU SAY | Universal Music - Z Tunes LLC | PA863843 |

| 19623 | WHENEVER YOU'RE READY (WE'LL GO STEADY AGAIN) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000164519 |
|---|---|---|---|
| 19624 | WHER'M I GONNA LIVE? | PolyGram Publishing, Inc. | PAU1351835 |
| 19625 | WHERE AM I GOING | Universal Music Corp. | EU598584 |
| 19626 | WHERE ARE THE PIECES OF MY HEART | Universal Music - MGB NA LLC | PA495040 |
| 19627 | WHERE ARE THEY NOW | Universal Music Corp. | PAU881372; PA407687 |
| 19628 | WHERE ARE YOU | PolyGram Publishing, Inc. | EP341021 |
| 19629 | WHERE ARE YOU | Universal Music Corp. | EU627248 |
| 19630 | WHERE ARE YOU (B.O.B VS. BOBBY RAY) | Songs Of Universal, Inc. | PA1816112 |
| 19631 | WHERE ARE YOU GOING WITH THE RAIN | Universal Music Corp. | EU897763 |
| 19632 | WHERE ARE YOU SPENDING YOUR NIGHTS THESE DAYS | Universal Music - MGB NA LLC | PAU506980 |
| 19633 | WHERE ARE YOU TONIGHT? (JOURNEY THROUGH DARK HEAT) | Songs Of Universal, Inc. | PA0000018295; PA0000017882; PAU000024839 |
| 19634 | WHERE CAN A MAN GO FROM HERE | Universal Music Corp. | EU977356; EU984819; RE687620 |
| 19635 | WHERE CAN I SURRENDER? | Songs Of Universal, Inc. | PA0000577652 |
| 19636 | WHERE DID MY SNOWMAN GO | Universal Music Corp. | EFO19755; EP74932 |
| 19637 | WHERE DID THE SUMMER GO | PolyGram Publishing, Inc. | EU843171 |
| 19638 | WHERE DID WE GO WRONG | Universal Music - MGB NA LLC | PA1161624; PA1162575; PA1164568 |
| 19639 | WHERE DID WE GO WRONG | Universal Music Corp. | PA81597; PA173919 |
| 19640 | WHERE DID YOUR LOVE GO | Universal Music Corp. | PA1899932 |
| 19641 | WHERE DO I GO FROM HERE | Universal Music Corp. | EU284963 |
| 19642 | WHERE DO I PUT HER MEMORY | PolyGram Publishing, Inc. | EU415395 |
| 19643 | WHERE DO THE BOYS GO? | PolyGram Publishing, Inc. | PAU1182160 |
| 19644 | WHERE DO WE GO | Universal Music Corp.; Universal Music - MGB NA LLC | PA1701864; PA1701864 |
| 19645 | WHERE DOES AN ANGEL GO WHEN SHE CRIES | PolyGram Publishing, Inc. | PA205099; PA208511 |
| 19646 | WHERE DOES THAT BOY HANG OUT | Universal Music Corp. | PAU593966; PA249357; PA355956 |
| 19647 | WHERE DOES THE TIME GO? | Universal Music - MGB NA LLC | PA0000697879 |
| 19648 | WHERE FOREVER BEGINS | Universal Music Corp. | PA577665 |
| 19649 | WHERE HAVE ALL THE GOOD TIMES GONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000148268 |
| 19650 | WHERE HAVE YOU BEEN? | Universal Music Corp. | PA1147215 |
| 19651 | WHERE HE ALWAYS WANTED TO BE | Songs Of Universal, Inc. | PA0000036026 |
| 19652 | WHERE I COME FROM | Universal Music Corp. | PAU1753733; PA641529 |
| 19653 | WHERE I STAND | Universal Music Corp. | PA0000350862 |
| 19654 | WHERE I'M AT | Universal Music Corp. | PA1913581 |
| 19655 | WHERE I'M GOING | Universal Music Corp. | PA1913585 |
| 19656 | WHERE I'VE BEGUN | Universal Music Corp. | PA1245039 |
| 19657 | WHERE IS MY MIND | Songs Of Universal, Inc. | PA0000608974 |
| 19658 | WHERE IS THE CIRCUS | PolyGram Publishing, Inc. | Eu955863 |
| 19659 | WHERE IS THE LOVE? | Universal Music - Z Tunes LLC | PA0001220894; PA0001190746; PA0001158849; PA0001158942; PA0001190467; PA0001249866 |
| 19660 | WHERE IS THE NEXT ONE COMING FROM | Universal Music - MGB NA LLC | PA304473 |
| 19661 | WHERE LOVE GOES WHEN IT DIES | PolyGram Publishing, Inc. | EP316508 |
| 19662 | WHERE LOVE HIDES | Universal Music - Z Tunes LLC | PA1113854 |
| 19663 | WHERE MY LOVE LIES ASLEEP | Universal Music Corp. | EU234159; RE797267 |
| 19664 | WHERE PEACEFUL WATERS FLOW | PolyGram Publishing, Inc. | EU321747 |
| 19665 | WHERE TEARDROPS FALL | Songs Of Universal, Inc. | PA0000450667; PA0000433703; PAU001239767 |
| 19666 | WHERE THE ARKANSAS RIVER LEAVES OKLAHOMA | PolyGram Publishing, Inc. | EU609021; PA89408 |
| 19667 | WHERE THE BIRDS ALWAYS SING | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000991279 |
| 19668 | WHERE THE CROSS DON'T BURN | PolyGram Publishing, Inc. | PA943432 |
| 19669 | WHERE THE PARTY AT | Universal Music - Z Tunes LLC | PA942307 |
| 19670 | WHERE THE RIO DE ROSA FLOWS | Songs Of Universal, Inc. | EU497353 |
| 19671 | WHERE THEM GIRLS AT | Universal Music Corp.; Universal Music Publishing Ltd.; Songs of Universal, Inc. | PA0001761902 |
| 19672 | WHERE THERE'S A WILL | Universal Music Corp. | PAU002136781; PAU002204137; PA0001005883 |

| 19673 | WHERE TO BEGIN | Universal Music - Z Tunes LLC | PA1190784 |
|---|---|---|---|
| 19674 | WHERE TO NOW ST. PETER? | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000146754; EU0000233424 |
| 19675 | WHERE WERE YOU (ON OUR WEDDING DAY) | Songs Of Universal, Inc. | EU563574; EP128613 |
| 19676 | WHERE WERE YOU LAST NIGHT | Songs Of Universal, Inc. | PA0000498710; PA0000541630 |
| 19677 | WHERE WERE YOU WHEN I NEEDED YOU | Universal Music Corp. | EU901664 |
| 19678 | WHERE YOU AT | Universal Music - Z Tunes LLC | PA0001932695 |
| 19679 | WHERE YOU'LL FIND ME NOW | Universal Music - MGB NA LLC | PA822093 |
| 19680 | WHERE YOUR ROAD LEADS | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA764552 |
| 19681 | WHERE'D YOU GO | Universal Music - Z Tunes LLC | PA1163448 |
| 19682 | WHERE'S MY SLICE | Songs Of Universal, Inc. | PA746335 |
| 19683 | WHERE'S THE OCEAN | Universal Music Corp. | PA376080 |
| 19684 | WHERE'S THE SHOORAH? | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000739020 |
| 19685 | WHEREVER YOU ARE | Universal Music - MGB NA LLC | PA1681919 |
| 19686 | WHEREVER YOU WERE | Songs Of Universal, Inc. | EU843361 |
| 19687 | WHEREVER YOU WILL GO | Universal Music - MGB NA LLC | PA0001015547 |
| 19688 | WHILE SHEPHERDS WATCHED THEIR FLOCKS BY NIGHT | Universal Music - Z Tunes LLC | PA980166 |
| 19689 | WHILE YOU WERE LOOKING AT ME | Universal Music Corp. | PAU1115068 |
| 19690 | WHIP IT | Universal Music Corp. | PA0001911380 |
| 19691 | WHIPPING BOY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000176777 |
| 19692 | WHIPPORWILL | Universal Music Corp. | EU614102; EP350531 |
| 19693 | WHISKEY | Universal Music Corp. | PA0002199470; PA0002090707 |
| 19694 | WHISKEY AIN'T WORKIN', THE | PolyGram Publishing, Inc. | PA505747 |
| 19695 | WHISKEY DUSK | Universal Music - MGB NA LLC | PA532910; PA532910; PA532910; PA532910 |
| 19696 | WHISKEY HEAD WOMAN | Songs Of Universal, Inc. | EU236344; EU102279 |
| 19697 | WHISKEY ON A HEARTACHE | Universal Music - MGB NA LLC | PA560183 |
| 19698 | WHISKEY ROCK-A-ROLLER | Universal Music Corp. | EU0000575353; PA0000015425; PA0000311263 |
| 19699 | WHISKEY STORE | Universal Music Corp. | PA932596 |
| 19700 | WHISPER, A | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001073308 |
| 19701 | WHISPERS | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000445450 |
| 19702 | WHISTLE IN | Universal Music Corp. | EU0000011306; RE0000688903 |
| 19703 | WHITE BOOTS MARCHING IN A YELLOW LAND | Universal Music Corp. | EU927959; RE654624 |
| 19704 | WHITE DOVE | Songs Of Universal, Inc. | PA123608 |
| 19705 | WHITE HORSE | Universal Music Corp. | EU534645 |
| 19706 | WHITE HOUSES | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1273121 |
| 19707 | WHITE LADY LOVES YOU MORE, THE | Universal Music - MGB NA LLC | PA0000787972 |
| 19708 | WHITE LADY WHITE POWDER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000072070 |
| 19709 | WHITE LIGHT | PolyGram Publishing, Inc. | PA2102509 |
| 19710 | WHITE LIGHT | Universal Music Corp. | EU234158; RE797266 |
| 19711 | WHITE MAN DANGER | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000123185 |
| 19712 | WHITE MAN/BLACK MAN | Songs Of Universal, Inc. | EU240652 |
| 19713 | WHITE MEN IN BLACK SUITS | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 19714 | WHITE SHADOWS | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700400 |
| 19715 | WHITE SLAVERY | Universal Music - MGB NA LLC | PA1057644 |
| 19716 | WHITE TAR | Universal Music - Z Tunes LLC | PA1161685; PA1162622 |
| 19717 | WHITE TRASH (2ND GENERATION) | Songs Of Universal, Inc. | PA736887 |
| 19718 | WHITEWASH COUNTY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000593878 |
| 19719 | WHO AM I | Universal Music Corp. | EU746373; EP373834 |
| 19720 | WHO AM I | Universal Music Corp. | EF31461 |

| 19721 | WHO AM I | Universal Music Corp. | PA1909114 |
|---|---|---|---|
| 19722 | WHO AM I TO SAY | Songs Of Universal, Inc. | PA18494 |
| 19723 | WHO AM I? | Universal Music Corp. | PA731882 |
| 19724 | WHO ARE WE | Songs Of Universal, Inc. | EU506418 |
| 19725 | WHO ARE YOU? | Songs Of Universal, Inc. | PA852671 |
| 19726 | WHO ASKED YOU | Universal Music - Z Tunes LLC | PA1237445 |
| 19727 | WHO CARES WINS | Universal Music - Z Tunes LLC | PA387742 |
| 19728 | WHO DIVIDED | PolyGram Publishing, Inc. | PA1375645 |
| 19729 | WHO DO U LOVE | Universal Music Corp.; Universal Music - Z Tunes LLC | PA822487 |
| 19730 | WHO DO YOU GIVE YOUR LOVE TO | PolyGram Publishing, Inc. | PA424582; PA425364 |
| 19731 | WHO DO YOU LOVE | Universal Music - MGB NA LLC | EU335466 |
| 19732 | WHO DO YOU THINK? | Songs Of Universal, Inc. | EP337273 |
| 19733 | WHO ELSE BUT YOU | Universal Music Corp. | EU644795 |
| 19734 | WHO I AM | Universal Music Corp. | PA0002090705; PA0002199469; PA0002219797 |
| 19735 | WHO KILLED DAVEY MOORE | Songs Of Universal, Inc. | EU0000848259; EP0000211684 |
| 19736 | WHO KNOWS WHERE THE TIME GOES | Universal Music Corp. | EU92460; EP260346; RE753136; RE750807; PA65111 |
| 19737 | WHO KNOWS? | Songs Of Universal, Inc. | PA1733650 |
| 19738 | WHO LET THE FREAKS OUT | Songs Of Universal, Inc.; Universal Music Corp. | PA0002078583 |
| 19739 | WHO LICKED THE RED OFF YOUR CANDY | Universal Music - MGB NA LLC | EP219938 |
| 19740 | WHO MADE THE MAN | Universal Music Corp. | C28074; CAU2448834; RE820780 |
| 19741 | WHO NEEDS YA | Songs Of Universal, Inc. | EU219369; EP288027 |
| 19742 | WHO PROTECTS US FROM YOU? | Universal Music - Z Tunes LLC | PA445800 |
| 19743 | WHO S TO BLAME | Songs Of Universal, Inc. | EU112308 |
| 19744 | WHO SAID WHISKEY (WAS MEANT TO DRINK A WOMAN AWAY) | Universal Music - MGB NA LLC | PA1898212; PA1898212 |
| 19745 | WHO SHOWED YOU THE WAY TO MY HEART | Universal Music Corp. | PA425171 |
| 19746 | WHO STOLE THE PEBBLE | Universal Music - Z Tunes LLC | PA776990 |
| 19747 | WHO WALKS THROUGH YOUR MEMORY, BILLY JOE | PolyGram Publishing, Inc. | Ep337791 |
| 19748 | WHO WEARS THESE SHOES | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000218659 |
| 19749 | WHO WILL SAVE THE SANE? | Universal Music - MGB NA LLC | PA1057646 |
| 19750 | WHO WIT ME | Songs Of Universal, Inc.; Universal Music Corp. | PA1279895 |
| 19751 | WHO WOULDN'T WANNA BE ME | Songs Of Universal, Inc.; Universal Music Corp. | PA1095868 |
| 19752 | WHO YOU BEEN GIVING IT TO? | Universal Music - Z Tunes LLC | PA1143491 |
| 19753 | WHO YOU GONNA BELIEVE | Universal Music - Z Tunes LLC | PA917325 |
| 19754 | WHO YOU GONNA CALL | Universal Music - Z Tunes LLC | PA865454 |
| 19755 | WHO'S AFRAID | Universal Music Corp. | PA0000350009 |
| 19756 | WHO'S BEEN SLEEPING IN MY BED | PolyGram Publishing, Inc. | PA101084 |
| 19757 | WHO'S BEEN SLEEPING... | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU195624 |
| 19758 | WHO'S CHEATIN' WHO | PolyGram Publishing, Inc. | PA96513 |
| 19759 | WHO'S FOOLIN' WHO | Universal Music Corp. | EU513003 |
| 19760 | WHO'S GONNA PAY THE CHECK | Universal Music - MGB NA LLC | EU314440 |
| 19761 | WHO'S GONNA STOP THE RAIN | Songs Of Universal, Inc. | PA1051849 |
| 19762 | WHO'S GONNA TELL HER GOODBYE | Universal Music - MGB NA LLC | PAU1307389 |
| 19763 | WHO'S MAKING LOVE | Universal Music Corp. | EU73950; RE738458; EU82349; RE738461 |
| 19764 | WHO'S MORE SORRY NOW? | Songs Of Universal, Inc. | PA2421318 |
| 19765 | WHO'S SCHOOLIN' WHO | Universal Music - Z Tunes LLC | PA941484 |
| 19766 | WHO'S SHE LOVIN' NOW? | Universal Music - Z Tunes LLC | PA1010260 |
| 19767 | WHO'S THAT | Universal Music - Z Tunes LLC | PA0001228723 |
| 19768 | WHO'S THAT LOOK IN YOUR EYE | Universal Music - MGB NA LLC | PAU268954 |
| 19769 | WHO'S TO BLAME | Songs Of Universal, Inc. | PA747268 |
| 19770 | WHO'S TO SAY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1273123; PA1163437 |
| 19771 | WHO'S YOUR BOYFRIEND? (I GOT A FEELIN') | Songs Of Universal, Inc. | EU582480 |

| 19772 | WHOA IS ME | Universal Music Corp. | PA1120832 |
|---|---|---|---|
| 19773 | WHODUNIT | PolyGram Publishing, Inc. | PA13342 |
| 19774 | WHOLE DAMN WORLD IS GOING CRAZY, THE | Universal Music Corp. | EU531516 |
| 19775 | WHOLE LOTTA KISSES | Universal Music - Z Tunes LLC | PA0001677786 |
| 19776 | WHOLE LOTTA THINGS TO SING ABOUT, A | PolyGram Publishing, Inc. | EP335712 |
| 19777 | WHOLE WORLD'S A PICTURE SHOW, THE | Universal Music Corp. | EU505493 |
| 19778 | WHOSE BIRTHDAY IS CHRISTMAS? | Songs Of Universal, Inc. | PA259400 |
| 19779 | WHOSE HANDS ARE THESE | Songs Of Universal, Inc. | PA0001687565; PAU003521013 |
| 19780 | WHOSE IS IT? | Universal Music Corp. | PA803180 |
| 19781 | WHY | Songs Of Universal, Inc. | PA1603664 |
| 19782 | WHY | Songs Of Universal, Inc. | PA917428 |
| 19783 | WHY | Universal Music - Z Tunes LLC | PA1136742; PA1166799 |
| 19784 | WHY | Universal Music - Z Tunes LLC | PA1027593 |
| 19785 | WHY | Universal Music Corp. | EU609386; EP |
| 19786 | WHY | Universal Music Corp. | PA1114747 |
| 19787 | WHY AM I CRYING | Songs Of Universal, Inc. | PA566887 |
| 19788 | WHY CAN'T I BE FREE | Universal Music Corp. | EU222954; RE775158 |
| 19789 | WHY CAN'T I BE YOU? | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000344375 |
| 19790 | WHY CAN'T I HAVE YOU | Songs Of Universal, Inc. | PAU000591940 |
| 19791 | WHY CAN'T WE | Songs Of Universal, Inc.; Universal Music Corp. | PA1064841 |
| 19792 | WHY DID YOU LEAVE ME | Universal Music - MGB NA LLC | EU338309; RE97395 |
| 19793 | WHY DO I CRY FOR JOEY | PolyGram Publishing, Inc. | EU586850 |
| 19794 | WHY DO I LOVE YOU | PolyGram Publishing, Inc. | EP680625; EP80194; EP80193; EP79812; EP334489; EP42341 |
| 19795 | WHY DO THINGS HAPPEN TO ME | Universal Music - MGB NA LLC | EU894777 |
| 19796 | WHY DON'T I MISS YOU | Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA1166357 |
| 19797 | WHY DON'T THAT TELEPHONE RING? | Universal Music - MGB NA LLC | PA669847 |
| 19798 | WHY DON'T WE TRY A SLOW DANCE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU131788; PA129127 |
| 19799 | WHY DON'T YOU CALL ME | Universal Music Corp. | PA0000157922 |
| 19800 | WHY DON'T YOU KISS HER | Universal Music - Z Tunes LLC | PA1161045 |
| 19801 | WHY DON'T YOU SPEND THE NIGHT | PolyGram Publishing, Inc. | PA43624 |
| 19802 | WHY I DON'T BELIEVE IN GOD | Songs of Universal, Inc.; Universal Music Corp. | PA0000873792 |
| 19803 | WHY I LIKE THE ROBINS | Universal Music - MGB NA LLC | PA773942 |
| 19804 | WHY I'M TALKING TO YOU | Universal Music - MGB NA LLC | PA1698247 |
| 19805 | WHY IS IT TAKING SO LONG | Universal Music Corp. | PAU2085519; PA975849 |
| 19806 | WHY IS THAT? | Universal Music - Z Tunes LLC | PA445799 |
| 19807 | WHY LORD GOODBYE | PolyGram Publishing, Inc. | EP331180 |
| 19808 | WHY MARRY | Universal Music Corp. | EU430999; PAU2425092 |
| 19809 | WHY MUST I | PolyGram Publishing, Inc. | EU827310 |
| 19810 | WHY MUST OUR EYES ALWAYS BE TURNED BACKWARDS | Universal Music Corp. | EU407324 |
| 19811 | WHY NOT | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA0001054225 |
| 19812 | WHY NOT YOUR BABY | Universal Music Corp. | EU128953; RE749406 |
| 19813 | WHY SHOULD I BELIEVE YOU? | Universal Music - Z Tunes LLC | PA0000955499 |
| 19814 | WHY SHOULD I CRY FOR YOU | Songs Of Universal, Inc. | PA0000515004; PA0001038447 |
| 19815 | WHY SHOULD I SUFFER WITH THE BLUES | Universal Music Corp. | EU214839; RE775035 |
| 19816 | WHY TRY | Universal Music - Z Tunes LLC | PA1753544 |
| 19817 | WHY WAS I BORN | PolyGram Publishing, Inc. | EP8906; EP79295; EP118558; EP18279; ; EP334492; |
| 19818 | WHY WHY | PolyGram Publishing, Inc. | EU488362; EP374335 |
| 19819 | WHY, WHY, WHY | Songs Of Universal, Inc. | EU969263 |
| 19820 | WHY'D YOU GO AND BREAK MY HEART | PolyGram Publishing, Inc. | PA287516 |
| 19821 | WHY'S IT FEEL SO LONG | Songs Of Universal, Inc. | PA1679953 |
| 19822 | WICHITA | Universal Music Corp. | PAU1898853 |
| 19823 | WICHITA JAIL | Songs Of Universal, Inc. | EU664378; EP366943 |
| 19824 | WICKED CALIFORNIA | PolyGram Publishing, Inc. | EP259856 |
| 19825 | WICKED GARDEN | Universal Music Corp. | PA0000689639 |

| 19826 | WICKED MESSENGER, THE | Songs Of Universal, Inc. | EU0000032645; RE0000739067; EP0000250856; RE0000738945; PA0000049264 |
|---|---|---|---|
| 19827 | WICKED WAYS | PolyGram Publishing, Inc. | PA417857 |
| 19828 | WICKED WAYS | Universal Music - MGB NA LLC | PA879924; PA311604 |
| 19829 | WICKED YOUNG MAN | Songs Of Universal, Inc.; Universal Music Corp. | PA1113578 |
| 19830 | WIDE-EYED AND LAUGHING, THE | Universal Music Publishing Inc.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | EU0000842835; RE0000910307 |
| 19831 | WIDESCREEN | Universal Music Corp. | EU511368 |
| 19832 | WIGGLE WIGGLE | Songs Of Universal, Inc. | PAU001472017 |
| 19833 | WIGGLEY FINGERS | Universal Music Corp. | PA1146390 |
| 19834 | WIGWAM | Songs Of Universal, Inc. | PA0000049281; EU0000189837; PA0000049281 |
| 19835 | WILBURY TWIST | Songs Of Universal, Inc. | PA0000541634; PA0000511117; PA0000498714 |
| 19836 | WILD | Universal Music Corp. | PA2066315 |
| 19837 | WILD AGE | Songs Of Universal, Inc. | PA64205 |
| 19838 | WILD AMERICA | Universal Music Corp. | PA583222 |
| 19839 | WILD AT HEART | Songs Of Universal, Inc. | PAu002956779 |
| 19840 | WILD BIRD | Universal Music Corp. | EU588622 |
| 19841 | WILD BULL RIDER | Universal Music Corp. | PAU44822 |
| 19842 | WILD EYES | Universal Music Corp. | EU0000533187 |
| 19843 | WILD HONEY | Universal Music Corp. | EU0000021396; RE0000688975 |
| 19844 | WILD LIFE | Universal Music Corp. | PA259975 |
| 19845 | WILD MOUNTAIN ROSE | Universal Music - Z Tunes LLC | PA962455 |
| 19846 | WILD OLD DOG | Universal Music Corp. | PA1849321 |
| 19847 | WILD ONE FOREVER, THE | Universal Music Corp. | EU0000721146 |
| 19848 | WILD ONE, THE | PolyGram Publishing, Inc. | EU505178 |
| 19849 | WILD ROSES | Universal Music Corp. | PAU1876864; PA795440 |
| 19850 | WILD SUSPENSE | PolyGram Publishing, Inc. | PA53427 |
| 19851 | WILD TURKEY | Universal Music - MGB NA LLC | PAU200656 |
| 19852 | WILD WILD SEA, THE | Songs Of Universal, Inc. | PA0000515006 |
| 19853 | WILD WIND | Universal Music Corp. | PA1246923 |
| 19854 | WILD WOLF | Songs Of Universal, Inc. | EU0000433546 |
| 19855 | WILDE LOVE | Universal Music Corp. | PA1793045 |
| 19856 | WILDEST DREAMS | Songs Of Universal, Inc. | PA544129 |
| 19857 | WILDFIRE | Universal Music - MGB NA LLC | PA0001733954 |
| 19858 | WILDFIRE | Universal Music Corp. | EU420308; PAU2430546; PA1725653 |
| 19859 | WILL I EVER SEE YOU AGAIN | Universal Music - MGB NA LLC | PA976814 |
| 19860 | WILL I FIND SOMEONE | Songs Of Universal, Inc.; Universal Music Corp. | PA787705 |
| 19861 | WILL LOVE GROW | Universal Music Corp. | PA84017 |
| 19862 | WILL THE NIGHT | PolyGram Publishing, Inc. | PA1117421 |
| 19863 | WILL TO SURVIVE | Songs Of Universal, Inc. | PA795610 |
| 19864 | WILL YOU BE READY | Universal Music - Z Tunes LLC | PA986723 |
| 19865 | WILL YOU BE THERE | Songs Of Universal, Inc. | PA296329 |
| 19866 | WILL YOU EVER EASE YOUR MIND? | Universal Music - MGB NA LLC | PA831881 |
| 19867 | WILL YOU REMEMBER ME | Universal Music Corp. | PAU196594 |
| 19868 | WILL YOU, WON'T YOU | Universal Music Corp. | PA188040 |
| 19869 | WILLIAM BUTLER YEATS VISITS LINCOLN PARK AND ESCAP | Universal Music Corp. | EU236201; RE797276 |
| 19870 | WILLIAM, IT WAS REALLY NOTHING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243096 |
| 19871 | WILLIE JEAN | Universal Music Corp. | EP191481; RE623366 |
| 19872 | WILLIE NILLY | Songs Of Universal, Inc.; Universal Music Corp. | EU889727; RE624123 |
| 19873 | WILLY BUBBA | Universal Music - Z Tunes LLC | PA1011514 |
| 19874 | WILLY WONKA! WILLY WONKA! | Universal Music Corp. | PA2092316 |
| 19875 | WILT THOU UNKIND THUS REAVE ME | Songs Of Universal, Inc. | PA0001165918 |
| 19876 | WIN AGAIN | Universal Music Corp. | PA0002091438 |

| | | | |
|---|---|---|---|
| 19877 | WIN THE WORLD | Songs Of Universal, Inc. | PA0000809219; PAU001985161 |
| 19878 | WIN WITH ME BABY | Songs Of Universal, Inc. | EU216796 |
| 19879 | WIND BLOW | Universal Music - MGB NA LLC | PA0001639718; PA0001639718; PA0001639718 |
| 19880 | WIND CHIMES | Universal Music Corp. | EU0000011299; RE0000688896 |
| 19881 | WIND IT UP | Songs Of Universal, Inc.; Universal Music Corp. | PA2078667 |
| 19882 | WIND, BLOW HER BACK MY WAY | Universal Music Corp. | EU419298 |
| 19883 | WIND, SKY, SEA AND SAND | Universal Music Corp. | EU417255 |
| 19884 | WINDOW ON THE WORLD | Universal Music - MGB NA LLC | PA1105481 |
| 19885 | WINDS OF CHANGE | PolyGram Publishing, Inc. | PAU1116775 |
| 19886 | WINE | Songs Of Universal, Inc. | EU882533 |
| 19887 | WINE (YOU'VE USED ME LONG ENOUGH) | Songs Of Universal, Inc. | EP315510 |
| 19888 | WINE FROM THE WATER | Universal Music - MGB NA LLC | PA690936; PA690936 |
| 19889 | WINE, WOMEN AND SONGS | Universal Music - MGB NA LLC | EP250701 |
| 19890 | WINGS | Universal Music - MGB NA LLC | PA1161315 |
| 19891 | WINGS WITH ME | PolyGram Publishing, Inc. | PA243974 |
| 19892 | WINKEN, BLINKEN & NOD | PolyGram Publishing, Inc. | EU696956 |
| 19893 | WINNER | Universal Music - Z Tunes LLC; Universal Music Corp. | PA0001740864 |
| 19894 | WINNER GO DOWN | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU3524769 |
| 19895 | WINNIE WIDOW BROWN | Universal Music Corp. | EU246740; PAU002351270; RE797194 |
| 19896 | WINO | Universal Music Corp. | PA0000123609 |
| 19897 | WINO AND I KNOW, THE | Songs Of Universal, Inc. | EU469045 |
| 19898 | WINTER HAS ME IN IT'S GRIP | Songs Of Universal, Inc. | EU470845 |
| 19899 | WINTER IN | Universal Music Corp. | EU240645; RE797333 |
| 19900 | WINTER LIGHTS | Universal Music Corp. | PA1917504 |
| 19901 | WINTER LOVE | Songs Of Universal, Inc. | EU609466 |
| 19902 | WINTER MOON | Songs Of Universal, Inc. | EU866727 |
| 19903 | WINTER SNOW | Songs Of Universal, Inc. | EU966541; RE654536 |
| 19904 | WINTER'S CALL | Universal Music - MGB NA LLC | PA429979 |
| 19905 | WINTERLUDE | Songs Of Universal, Inc. | PA0000049286; EU0000207299; EP0000281711 |
| 19906 | WINTERWOOD | Songs Of Universal, Inc. | EU284303; EP298151 |
| 19907 | WINTHROP | Songs Of Universal, Inc. | PA2101237 |
| 19908 | WIPE YOUR EYES | Universal Music - MGB NA LLC | PA0001811795 |
| 19909 | WIRE | Universal Music Corp. | PA851736 |
| 19910 | WISDOM | PolyGram Publishing, Inc. | PA282549 |
| 19911 | WISDOM, JUSTICE, AND LOVE | Universal Music - Z Tunes LLC | PA0001725617 |
| 19912 | WISH EVERYTHING WAS ALRIGHT | Songs Of Universal, Inc. | PA0000537269 |
| 19913 | WISH I WAS HERE | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001991141 |
| 19914 | WISH ME GOOD LUCK | Universal Music Corp. | EU686252 |
| 19915 | WISH YOU WERE | Universal Music Corp. | PA1698172 |
| 19916 | WISH YOU WERE HERE | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA741087 |
| 19917 | WISH YOU WERE HERE | Universal Music - MGB NA LLC | PA0000148809 |
| 19918 | WISHBONE | Universal Music Corp. | PA1274635 |
| 19919 | WISHING NOW | PolyGram Publishing, Inc. | EU528825 |
| 19920 | WISHING WELL | Universal Music Corp. | PA0001785535 |
| 19921 | WISHY WASHY | Universal Music Corp. | PA207090 |
| 19922 | WISHY WASHY | Universal Music Corp. | PA213896; PA426528 |
| 19923 | WITCHING HOUR | Universal Music - Z Tunes LLC | PA1011520 |

| 19924 | WITH A GUN | Universal Music Corp. | EU0000469056 |
|---|---|---|---|
| 19925 | WITH ALL MY HEART | Universal Music Corp. | EP110712; EP109268 |
| 19926 | WITH CARE FROM SOMEONE | Universal Music Corp. | EU81069; RE731662; RE749395; |
| 19927 | WITH GOD ON OUR SIDE | Songs Of Universal, Inc. | EP0000178112; EU0000775847 |
| 19928 | WITH ME STAY | PolyGram Publishing, Inc. | PA2102490 |
| 19929 | WITH ME TONIGHT | Universal Music Corp. | EU0000011300; RE0000688897 |
| 19930 | WITH YOU | Universal Music Corp. | PA734922 |
| 19931 | WITH YOU AROUND | Universal Music Corp.; Universal Music - MGB NA LLC | PA1748937 |
| 19932 | WITHIN | PolyGram Publishing, Inc. | PA968860 |
| 19933 | WITHIN WITHOUT | Universal Music Corp. | EU429466 |
| 19934 | WITHOUT EACH OTHER | Universal Music Corp. | PA232008 |
| 19935 | WITHOUT HER | Universal Music - MGB NA LLC | EP275384; EP275384; EP275384; EP275384 |
| 19936 | WITHOUT JESUS HERE WITH ME | Songs Of Universal, Inc. | PA1725667 |
| 19937 | WITHOUT ME | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA0002181449; PA0002185008; PA0002193586 |
| 19938 | WITHOUT YOU | PolyGram Publishing, Inc. | EU988826 |
| 19939 | WITHOUT YOU | Songs Of Universal, Inc. | PA560375 |
| 19940 | WITHOUT YOU | Songs Of Universal, Inc.; Universal Music Corp. | PA1801212 |
| 19941 | WITHOUT YOU | Universal Music Corp. | EU566678 |
| 19942 | WITHOUT YOU | Universal Music Corp. | PA37235; PA49748 |
| 19943 | WITHOUT YOU (I CAN'T MAKE IT THROUGH THE NIGHT) | Universal Music Corp. | PA72588 |
| 19944 | WITHOUT YOU NOW | Universal Music - MGB NA LLC | PA1838943 |
| 19945 | WITNESS | Universal Music Corp. | PA535173 |
| 19946 | WOAH | Universal Music Corp. | PA0002538779 |
| 19947 | WOKE UP THIS MORNING | Universal Music - MGB NA LLC | EU243514 |
| 19948 | WOKE UP THIS MORNING | Universal Music Corp. | EU939779; RE664332 |
| 19949 | WOLF AT THE DOOR | Universal Music - MGB NA LLC | PA857913 |
| 19950 | WOLF TICKETS | Universal Music - Z Tunes LLC | PA940167 |
| 19951 | WOMAN | Songs Of Universal, Inc. | PA0002324952 |
| 19952 | WOMAN | Universal Music - MGB NA LLC | PA1948250 |
| 19953 | WOMAN 2 WOMAN | Universal Music Corp. | PA1298663 |
| 19954 | WOMAN ACROSS THE RIVER | Universal Music Corp. | EU97795; RE750817 |
| 19955 | WOMAN BACK HOME | Universal Music - MGB NA LLC | PAU280779; PA108746 |
| 19956 | WOMAN BEHIND THE MAN | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA720750 |
| 19957 | WOMAN HE LOVES, THE | Universal Music Corp. | PAU1893885; PA1051583 |
| 19958 | WOMAN IN A MAN'S WORLD, A | Universal Music - MGB NA LLC | PA16073; PA66016 |
| 19959 | WOMAN IN THE BACK OF MY MIND | PolyGram Publishing, Inc. | EP328113 |
| 19960 | WOMAN LIKE ME (FEAT. NICKI MINAJ) | Universal Music Corp. | PA0002169199 |
| 19961 | WOMAN NAMED TROUBLE, A | Universal Music Corp. | EU246739; PAU2300235; RE797193 |
| 19962 | WOMAN OF MINE | Universal Music Corp. | PA0001065556 |
| 19963 | WOMAN OF THE NIGHT | Universal Music - MGB NA LLC | EP275375 |
| 19964 | WOMAN SAWED IN HALF | Universal Music - MGB NA LLC | PA865335 |
| 19965 | WOMAN TO WOMAN | Universal Music Corp. | EU471436; EP332310 |
| 19966 | WOMAN WILL, A | Universal Music - Z Tunes LLC | PA1028375 |
| 19967 | WOMAN WITHOUT A HOME | Songs Of Universal, Inc. | EP306793 |
| 19968 | WOMAN YOU SHOULD BE IN MOVIES | PolyGram Publishing, Inc. | EP367888 |
| 19969 | WOMAN'S LOVE, A | Songs Of Universal, Inc.; Universal Music Corp. | EU847756; RE592196 |
| 19970 | WOMAN'S NEEDS, A | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000717543 |
| 19971 | WOMAN'S THREAT, A | Universal Music - Z Tunes LLC | PA0001070508 |
| 19972 | WOMAN'S TOUCH, A | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA853196 |
| 19973 | WOMANIFESTO | Universal Music Corp. | PA1769195 |
| 19974 | WOMANOPOLY | Universal Music Corp. | PA1276944 |

| | | | |
|---|---|---|---|
| 19975 | WOMEN 'CROSS THE RIVER | Universal Music Corp.; Universal Music - MGB NA LLC | PA371541 |
| 19976 | WOMEN GOT MY $ | PolyGram Publishing, Inc. | PA1103712 |
| 19977 | WON'T TELL | Universal Music - Z Tunes LLC | PA693454 |
| 19978 | WON'T YOU BE MY FRIEND | Universal Music Corp. | EU799085 |
| 19979 | WON'T YOU FORGIVE ME? | Songs Of Universal, Inc. | EP357278 |
| 19980 | WON'T YOU TELL YOUR DREAMS | Universal Music Corp. | EU264264 |
| 19981 | WONDA WHY THEY CALL U BYTCH | Universal Music Corp.; Universal Music - MGB NA LLC | PA1070604 |
| 19982 | WONDER | Universal Music Corp. | PA877847 |
| 19983 | WONDER COULD I LIVE THERE ANYMORE | PolyGram Publishing, Inc. | EP359777 |
| 19984 | WONDER OF BIRDS | PolyGram Publishing, Inc. | PA482821 |
| 19985 | WONDER OF YOU, THE | Songs Of Universal, Inc. | EU522857 |
| 19986 | WONDER WHAT IT IS | Universal Music Corp. | EU363003; RE816442 |
| 19987 | WONDER'N AS THE DAYS GO BY | Universal Music Corp. | EU531577 |
| 19988 | WONDERFUL | Songs Of Universal, Inc.; Universal Music Corp. | PA0001037454; PAU003452576 |
| 19989 | WONDERFUL | Universal Music - MGB NA LLC | PAU72911 |
| 19990 | WONDERFUL | Universal Music Corp. | EU0000011301; RE0000688898 |
| 19991 | WONDERFUL | Universal Music Corp. | EU658901 |
| 19992 | WONDERFUL | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0001282190; PA0001163431 |
| 19993 | WONDERFUL BABY | Songs Of Universal, Inc. | EU516816 |
| 19994 | WONDERFUL BABY (P/V ARR.) | Songs Of Universal, Inc. | EP335297 |
| 19995 | WONDERFUL CRAZY NIGHT | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0002052652 |
| 19996 | WONDERFUL LIFE | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Songs of Universal, Inc. | PA0001996119; PA0001878917 |
| 19997 | WONDERFUL LOVE | PolyGram Publishing, Inc. | PA956156 |
| 19998 | WONDERFUL NIGHT | Songs Of Universal, Inc. | PAU074437 |
| 19999 | WONDERFUL WOMAN | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243216 |
| 20000 | WONDERFUL WORLD OF THE YOUNG | Universal Music Corp. | EU702019; EP161362 |
| 20001 | WONDERIN' | Songs Of Universal, Inc.; Universal Music Corp. | PAU1695745 |
| 20002 | WONDERING | Songs Of Universal, Inc. | EU495940 |
| 20003 | WOOD SONG, THE | Songs Of Universal, Inc. | PA713710 |
| 20004 | WOODEN NICKELS | Universal Music Corp. | PA993384 |
| 20005 | WOODEN PLANES | Universal Music Corp. | PA0000030495 |
| 20006 | WOODY WOODPECKER SONG, THE | Universal Music Corp. | EU111676; EP27918 |
| 20007 | WOOGIE-BOOGIE | Songs Of Universal, Inc. | PA0000049278; EU0000192773; EP0000279679 |
| 20008 | WOOHOO | Songs Of Universal, Inc; Universal Music - MGB NA LLC; Universal Music Corp.; Universal Musica, Inc. | PA0001767492 |
| 20009 | WOOZY | Universal Music - Z Tunes LLC | PA0001166505 |
| 20010 | WORD IN SPANISH, A | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000386445 |
| 20011 | WORDS | PolyGram Publishing, Inc. | EP167934 |
| 20012 | WORDS AND MUSIC | Songs Of Universal, Inc. | PAU071841 |
| 20013 | WORDS OF LOVE | Universal Music Corp. | EU959831 |
| 20014 | WORDS OF WISDOM | Universal Music - MGB NA LLC | PA165914 |
| 20015 | WORDS UNSPOKEN | Universal Music Corp. | EU0000317077 |
| 20016 | WORDS, HANDS, HEARTS | Universal Music - MGB NA LLC | PA1163893 |
| 20017 | WORDY RAPPINGHOOD | Universal Music Corp. | PA118397 |
| 20018 | WORK | Songs Of Universal, Inc.; Universal Music Corp. | PA0002187417 |
| 20019 | WORK | Universal Music Corp. | PA0002018068; PA0002103251 |

| 20020 | WORK B**CH | Universal Music - Z Tunes LLC; Universal Music Publishing AB | PA0001917953 |
|---|---|---|---|
| 20021 | WORK FOR A DOLLAR | PolyGram Publishing, Inc. | PA140599 |
| 20022 | WORK IT OUT | PolyGram Publishing, Inc. | PA326156 |
| 20023 | WORK IT OUT | Universal Music - MGB NA LLC | PA0002457870 |
| 20024 | WORK SONG | PolyGram Publishing, Inc. | PA43432 |
| 20025 | WORK VERSE, THE | Universal Music Corp. | EU479609 |
| 20026 | WORKIN GIRL | Universal Music Corp. | EU490505 |
| 20027 | WORKIN' FOR MCA | Universal Music Corp. | EU0000511970 |
| 20028 | WORKIN' IN THE CORNFIELD | PolyGram Publishing, Inc. | EU810027 |
| 20029 | WORKING FOR MCA | Universal Music Corp. | EU0000511970 |
| 20030 | WORKING MAN | Songs Of Universal, Inc. | PA0001840143 |
| 20031 | WORKING ON THE RAILROAD | PolyGram Publishing, Inc. | EU805968 |
| 20032 | WORKING WITH THE RIGHT TOOLS | Universal Music Corp. | PA597622 |
| 20033 | WORKINGMAN'S BLUES #2 | Songs Of Universal, Inc. | PA0001342153 |
| 20034 | WORLD CHRISTMAS | Universal Music - Z Tunes LLC | PA0000953853 |
| 20035 | WORLD COMING DOWN | Universal Music - MGB NA LLC | PA1057647 |
| 20036 | WORLD CRY | Songs of Universal, Inc.; Universal Music - Z Tunes LLC | PA0001775642; PA0001775642 |
| 20037 | WORLD FALLS | Songs Of Universal, Inc. | PA512820 |
| 20038 | WORLD I THREW AWAY, THE | Songs of Universal, Inc.; Universal Music - MGB NA LLC | EU123037 |
| 20039 | WORLD I'M LIVIN' IN, THE | Songs Of Universal, Inc. | EU706078 |
| 20040 | WORLD IS A MUTHA, THE | Universal Music - Z Tunes LLC | PA1116117; PA1163673 |
| 20041 | WORLD IS FLAT, THE | Universal Music - MGB NA LLC | PA925617 |
| 20042 | WORLD IS TROUBLED, THE | Universal Music Corp. | PA107759 |
| 20043 | WORLD OF GIRLS | Universal Music - Z Tunes LLC | PA1084069 |
| 20044 | WORLD OF PAIN | Universal Music - MGB NA LLC | EU25088 |
| 20045 | WORLD OF SUNSHINE | Universal Music Corp. | EU163035 |
| 20046 | WORLD OF WHISPERS | PolyGram Publishing, Inc. | EU137587 |
| 20047 | WORLD PEACE | Universal Music - Z Tunes LLC | PA954412 |
| 20048 | WORLD SO COLD, A | Universal Music - Z Tunes LLC | PA1163764 |
| 20049 | WORLD SPINS, THE | Songs Of Universal, Inc.; Universal Music Corp. | PA539949; PA0000525060 |
| 20050 | WORLD TODAY, THE | Songs Of Universal, Inc. | EU231893 |
| 20051 | WORLD TURNING | Universal Music - MGB NA LLC | EU0000593045 |
| 20052 | WORLD WAR | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000205043 |
| 20053 | WORLD WIDE MOB FIGGAZ | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1075156; PA1051885 |
| 20054 | WORLD WITHOUT HEROES, A | PolyGram Publishing, Inc.; Songs Of Universal, Inc. | PA127517 |
| 20055 | WORLD-A-MUSIC | PolyGram Publishing, Inc. | PA243976 |
| 20056 | WORLD, THE | Universal Music Corp. | PA0002484722 |
| 20057 | WORLD'S BEST DAD | Songs Of Universal, Inc. | PA747677 |
| 20058 | WORLDS AWAY | Universal Music Corp. | PA19493 |
| 20059 | WORM'S LIFE, A | PolyGram Publishing, Inc. | PA0000832809 |
| 20060 | WORN ME DOWN | Universal Music - MGB NA LLC | PA1160057 |
| 20061 | WORRIED LIFE BLUES | Songs Of Universal, Inc. | EU272067; EU99734; EP145207 |
| 20062 | WORRIER | Universal Music Corp. | EU328512; RE816234 |
| 20063 | WORRIER KING | Songs Of Universal, Inc. | PA0000626122 |
| 20064 | WORRY, WORRY | Universal Music - MGB NA LLC | EU567377 |
| 20065 | WORST ENEMY | Universal Music - MGB NA LLC | PA1016005 |
| 20066 | WORTH IT | Universal Music Corp. | PA0001961626; PA0001978467 |
| 20067 | WOULD I LIE | Songs Of Universal, Inc. | PA1396480 |
| 20068 | WOULD NOT COME | Universal Music Corp. | PA0000940234 |
| 20069 | WOULD YOU BE MY LADY | Universal Music - MGB NA LLC | EU565329 |
| 20070 | WOULD YOU LEAVE NOW | PolyGram Publishing, Inc. | Ep358014 |
| 20071 | WOULD YOU PLEASE | Universal Music - MGB NA LLC | PA1160059 |
| 20072 | WOULD YOU RECOGNIZE JESUS | Songs Of Universal, Inc. | EP337277 |
| 20073 | WOULD YOU TAKE ANOTHER CHANCE ON ME | PolyGram Publishing, Inc. | EP285436; EP366324 |
| 20074 | WOULDN'T HAVE YOU ANY OTHER WAY (NYC) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0001343235 |

| 20075 | WOULDN'T IT BE NICE | Songs Of Universal, Inc. | PA747268 |
|---|---|---|---|
| 20076 | WOULDN'T LEAVE | Universal Music Corp. | PA0002226372; PA0002163619 |
| 20077 | WOULDN'T MAMA BE PROUD? | Universal Music - MGB NA LLC | PA0001015788 |
| 20078 | WOULDN'T WANT IT ANY OTHER WAY | Universal Music - MGB NA LLC | PA718297 |
| 20079 | WOUND UP ON YOU | Songs Of Universal, Inc. | PAU001010545 |
| 20080 | WOUNDS | Universal Music Corp. | PA1011126 |
| 20081 | WOW | Songs Of Universal, Inc. | PA0002234290 |
| 20082 | WOYAHO | Universal Music Corp. | PA0000508456 |
| 20083 | WRAP HER UP | Universal Music Publishing Ltd.; Polygram Publishing, Inc.; Universal Music - MGB NA LLC | PA0000267011; PA0000267011 |
| 20084 | WRAP ME IN YOUR ARMS | PolyGram Publishing, Inc. | EU637846 |
| 20085 | WRAPPED IN BLANK MINK | Songs Of Universal, Inc. | PA946421 |
| 20086 | WRECK ME | Songs Of Universal, Inc. | PA2085703 |
| 20087 | WRECK OF THE BARBIE FERRARI, THE | Universal Music - MGB NA LLC | PA690313 |
| 20088 | WRECKING BALL | PolyGram Publishing, Inc. | PA1137676 |
| 20089 | WRECKING HOTEL ROOMS | Universal Music Corp. | PA0001345960 |
| 20090 | WRETCHES AND KINGS | Universal Music - Z Tunes LLC | PA0001725613 |
| 20091 | WRINKLED, CRINKLED, WADDED DOLLAR BILL | PolyGram Publishing, Inc. | EP240892 |
| 20092 | WRITE IT IN STONE | Songs Of Universal, Inc. | PA916861 |
| 20093 | WRITING | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000589591; RE0000875467 |
| 20094 | WRITTEN ON MY HEART | Universal Music Corp.; Universal Music - Z Tunes LLC | PA1008908 |
| 20095 | WRONG | Universal Music - MGB NA LLC | PA554840 |
| 20096 | WRONG ABOUT BOBBY | Universal Music Corp. | PA1200675 |
| 20097 | WRONG NUMBER | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0000879509 |
| 20098 | WRONG ONE | Songs Of Universal, Inc.; Universal Music Corp. | PA2088560 |
| 20099 | WRONG RIGHT | Songs Of Universal, Inc. | PAU1459819; PA566885 |
| 20100 | WRONG ROAD AGAIN | PolyGram Publishing, Inc. | EP337965 |
| 20101 | WRONG SIDE OF THE TRACKS | Universal Music Corp. | PA495356; PA478860 |
| 20102 | WRONG THING TO DO, THE | Songs Of Universal, Inc. | EU278247 |
| 20103 | WRONG TIME, THE | Universal Music Corp. | EU222708; CAU2243701; RE776057; PA1725656 |
| 20104 | WRONG WAY | Songs Of Universal, Inc. | PA813739 |
| 20105 | WRONG-WAY STREET | Universal Music - Z Tunes LLC | PA744855 |
| 20106 | WRONG'S WHAT I DO BEST | PolyGram Publishing, Inc.; Universal Music - MGB NA LLC | PA593578 |
| 20107 | WROTE IT DOWN | Universal Music - MGB NA LLC | PA808228 |
| 20108 | WTH>YOU | Universal Music - Z Tunes LLC | PA0001237298 |
| 20109 | WU-WEAR, THE GARMENT RENAISSANCE | Universal Music - MGB NA LLC | PA871276 |
| 20110 | WURLITZER PRIZE (I DON'T WANT TO GET OVER YOU) | PolyGram Publishing, Inc. | EP373949 |
| 20111 | WURRS MY CASH | Universal Music Corp.; Universal Music - MGB NA LLC | PA1242123; PA1158098 |
| 20112 | WYOMING ON MY MIND | Songs Of Universal, Inc. | PA148558 |
| 20113 | X | Universal Music Corp. | PA1910380; PA1910380 |
| 20114 | X GON GIVE IT TO YA | Universal Music Corp. | PA0001131122; PA0002031806 |
| 20115 | X MARKS THE SPOT | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0002031151 |
| 20116 | X OR Y | Universal Music Corp. | PA1637270 |
| 20117 | X-RAY MIRROR | Universal Music - Z Tunes LLC | PA964745 |

| | | | |
|---|---|---|---|
| 20118 | X&Y | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001700397 |
| 20119 | Y'ALL AIN'T READY | PolyGram Publishing, Inc. | PA1780918 |
| 20120 | Y'ALL CAN'T DO | Songs Of Universal, Inc.; Universal Music Corp. | PA1108083 |
| 20121 | YA KNOW THE RULES | Universal Music - Z Tunes LLC | PA966052 |
| 20122 | YA SLIPPIN' | Universal Music - Z Tunes LLC | PA376040 |
| 20123 | YA STRUGGLIN' | Universal Music - Z Tunes LLC | PA966053 |
| 20124 | YA YA YA | Songs Of Universal, Inc.; Universal Music - Z Tunes LLC | PA1142570 |
| 20125 | YACHT CLUB, THE | Universal Music Corp. | PA0001753908 |
| 20126 | YAMA YAMA PRETTY MAMA | Universal Music - MGB NA LLC | PAU2540164 |
| 20127 | YARD WENT ON FOREVER, THE | Universal Music Corp. | EU83724 |
| 20128 | YE SHALL BE CHANGED | Songs Of Universal, Inc. | PA0001137739; PAU000110773 |
| 20129 | YE YO | Universal Music - MGB NA LLC | PA000875756 |
| 20130 | YEA! HEAVY AND A BOTTLE OF BREAD | Songs Of Universal, Inc. | EU0000018094; EP0000344445 |
| 20131 | YEAH, YEAH, YEAH | Universal Music - Z Tunes LLC | PA945872 |
| 20132 | YEARS AGO | Songs Of Universal, Inc. | PA74589 |
| 20133 | YELLAR | Universal Music Corp. | PA773781 |
| 20134 | YELLOW CREEK | PolyGram Publishing, Inc. | PA296027 |
| 20135 | YELLOW LIGHT | Universal Music - Z Tunes LLC | PA0001710419; PA0001710419 |
| 20136 | YELLOW MOON | Universal Music Corp. | PAU1159817; PAU1304963 |
| 20137 | YELLOW PERIL, THE | Universal Music Corp. | EU0000398367 |
| 20138 | YELLOW POLKA DOT BIKINI | Universal Music - MGB NA LLC | PA541442 |
| 20139 | YELLOW ROSES ON HER GOWN | Universal Music Corp. | EU636135; EP355962 |
| 20140 | YES | Universal Music Publishing MGB Ltd.; Universal Music - MGB NA LLC | PA0001820464 |
| 20141 | YES HE LOVES ME | Universal Music - Z Tunes LLC | PA966588 |
| 20142 | YES I WILL | Songs Of Universal, Inc. | EU0000524085 |
| 20143 | YES, I KNOW WHY | PolyGram Publishing, Inc. | EP95126; EP97745 |
| 20144 | YES, YES, Y'ALL | Universal Music - Z Tunes LLC | P810804 |
| 20145 | YESTERDAY | Universal Music Corp. | PA0002113696 |
| 20146 | YESTERDAY'S GIRL | PolyGram Publishing, Inc. | EU312497 EP75667 |
| 20147 | YESTERDAY'S SONGS | Songs Of Universal, Inc. | PA0000126551; PAU000344773 |
| 20148 | YESTERDAYS | PolyGram Publishing, Inc. | EP39114; PA14002; EP79182; EP79299; EP79298; EP117069; EP334500; EP76348 |
| 20149 | YIELD | Songs Of Universal, Inc. | PA0001083644; PA0001244400 |
| 20150 | YIELD NOT TO TEMPTATION | Songs Of Universal, Inc. | EU706256 |
| 20151 | YIELD NOT TO TEMPTATION | Universal Music Corp. | PA324719 |
| 20152 | YIKES | Universal Music Corp. | PA0002457681; PA0002393651 |
| 20153 | YIKES | Universal Music Corp. | PA0002226375 |
| 20154 | YIPPY-TI-YI-YO | Universal Music - MGB NA LLC | PA668844; PA668844; PA668844; PA668844 |
| 20155 | YM SALUTE | Universal Music Corp. | PA0001733786; PA0001743554 |
| 20156 | YO PERREO SOLA | Universal Music Corp. | PA0002419915 |
| 20157 | YO STOMACH | Universal Music - Z Tunes LLC | PA1167785; PA1649950 |
| 20158 | YO TRIPPIN' | PolyGram Publishing, Inc.; Universal Music Corp. | PA1051854 |
| 20159 | YO-DA-LIN IN THE VALLEY | Songs Of Universal, Inc.; Universal Music - MGB NA LLC; Universal Music - Z Tunes LLC | PA972860 |
| 20160 | YOKE | Songs Of Universal, Inc. | PA1767053 |
| 20161 | YOLANDA | Songs Of Universal, Inc. | EU399883 |
| 20162 | YONDER COMES SIN | Songs Of Universal, Inc. | PAU000245399 |
| 20163 | YOU | PolyGram Publishing, Inc. | EP39123; R267073; R272400 |

| | | |
|---|---|---|
| 20164 | YOU | Songs Of Universal, Inc. | PA747295 |
| 20165 | YOU | Universal Music - Z Tunes LLC | PA0001160437 |
| 20166 | YOU | Universal Music Corp. | PA687158 |
| 20167 | YOU & YOUR HEROES | Universal Music Corp. | PA758971 |
| 20168 | YOU AIN'T KNOWIN' | Universal Music - Z Tunes LLC | PA943371 |
| 20169 | YOU AIN'T LONELY YET | Universal Music Corp. | PA863747 |
| 20170 | YOU AIN'T NEVER BEEN LOVED | PolyGram Publishing, Inc. | Ep337789 |
| 20171 | YOU AIN'T RIGHT | Universal Music - Z Tunes LLC | PA1056226 |
| 20172 | YOU ALREADY KNOW | Universal Music Corp. | PA0002136804 |
| 20173 | YOU AND I | PolyGram Publishing, Inc. | PA31083 |
| 20174 | YOU AND I | Universal Music - MGB NA LLC | PA2011586 |
| 20175 | YOU AND I | Universal Music Corp. | PA386378 |
| 20176 | YOU AND I | Universal Music Corp. | EU360045; RE816154; CAU2424492 |
| 20177 | YOU AND I AND EVERYONE | Songs Of Universal, Inc. | EU491806 |
| 20178 | YOU AND I, PART II | Universal Music - MGB NA LLC | PA0000332454; PA0000335047 |
| 20179 | YOU AND ME | Universal Music - MGB NA LLC | PA857911 |
| 20180 | YOU AND ME | Universal Music - Z Tunes LLC | PA1010215 |
| 20181 | YOU AND ME AND ONE SPOTLIGHT | Universal Music - MGB NA LLC | PA1634750 |
| 20182 | YOU AND ME BABY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000484638 |
| 20183 | YOU AND ME OF THE 10,000 WARS | Songs Of Universal, Inc. | PA1898864 |
| 20184 | YOU ANGEL YOU | Songs Of Universal, Inc. | EU0000452472; EP0000322188; PA0000049307; PA0000054678; PA0000275032 |
| 20185 | YOU ARE | Songs Of Universal, Inc. | PAU001982418 |
| 20186 | YOU ARE | Universal Music Corp. | PA1761012 |
| 20187 | YOU ARE A SONG | PolyGram Publishing, Inc. | EU386594 |
| 20188 | YOU ARE HERE | Universal Music Corp.; Universal Music - MGB NA LLC | PA371550 |
| 20189 | YOU ARE MY LADY | Universal Music - Z Tunes LLC | PA257820 |
| 20190 | YOU ARE MY NUMBER ONE | Songs Of Universal, Inc. | PAU002749276 |
| 20191 | YOU ARE MY WORLD | Universal Music - Z Tunes LLC | PA0001815845 |
| 20192 | YOU ARE NOT ALONE | Universal Music Corp. | PA0001611772 |
| 20193 | YOU ARE STILL THE ONE | Universal Music - MGB NA LLC | PA21153; PA21153; PA21153; PA21153 |
| 20194 | YOU ARE THE BEST PART OF ME | Songs Of Universal, Inc. | PA0001055266 |
| 20195 | YOU ARE THE GIRL | Songs Of Universal, Inc. | PAU001009073; PA0000349997 |
| 20196 | YOU ARE THE KEY | PolyGram Publishing, Inc. | EU760389; EU810042 |
| 20197 | YOU ARE THE ONE | Universal Music Corp. | PA1909115 |
| 20198 | YOU BABY | Songs Of Universal, Inc. | PA0000506687 |
| 20199 | YOU BEEN AWAY TOO LONG | Universal Music Corp. | EU507423; CAU2431621 |
| 20200 | YOU BETTER BELIEVE IT | Universal Music - MGB NA LLC | EU609161 |
| 20201 | YOU BETTER PRAY | Songs Of Universal, Inc. | PA2100861 |
| 20202 | YOU BETTER WAIT | PolyGram Publishing, Inc. | PA265581; PA433716; PA454695 |
| 20203 | YOU BRING LOVE | Songs Of Universal, Inc. | EU425625 |
| 20204 | YOU BRING ME JOY | Universal Music Corp. | PA79731 |
| 20205 | YOU CAN ALWAYS COME HOME | Songs Of Universal, Inc. | PA1703206 |
| 20206 | YOU CAN BE REPLACED | Songs Of Universal, Inc. | EU815887 |
| 20207 | YOU CAN BE SURE | Universal Music Corp. | PAU1830086; PA687156 |
| 20208 | YOU CAN DEMAND | Songs Of Universal, Inc. | PA737968 |
| 20209 | YOU CAN DO IT | Songs Of Universal, Inc. | PA62938 |
| 20210 | YOU CAN EXIT | PolyGram Publishing, Inc. | PAu25130; PAu61950 |
| 20211 | YOU CAN FEEL THE GROOVE | Universal Music Corp. | PA213834 |
| 20212 | YOU CAN GET THE GAT FOR THAT | Universal Music - Z Tunes LLC | PA940126 |
| 20213 | YOU CAN MAKE HISTORY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000832082 |
| 20214 | YOU CAN MAKE THE STORY RIGHT | Universal Music - Z Tunes LLC | PA582125 |
| 20215 | YOU CAN STAY, BUT THE NOISE MUST GO | Songs Of Universal, Inc. | EU572277 |
| 20216 | YOU CAN'T BREAK THE CHAINS OF LOVE | Universal Music Corp. | EU392961; EP137585 |
| 20217 | YOU CAN'T CONCEAL A BROKEN HEART | PolyGram Publishing, Inc. | EP131150; EP131150 |
| 20218 | YOU CAN'T DRESS UP A BROKEN HEART | Songs Of Universal, Inc. | EU330129 |
| 20219 | YOU CAN'T GET AWAY | Universal Music - MGB NA LLC | EP304326 |

| 20220 | YOU CAN'T HAVE IT ALL | Songs Of Universal, Inc. | PAu002893731 |
|---|---|---|---|
| 20221 | YOU CAN'T HELP THE ONE YOU LOVE, THE | PolyGram Publishing, Inc.; Universal Music Corp. | PA1224284 |
| 20222 | YOU CAN'T HOLD ON TOO LONG | Songs Of Universal, Inc. | PA0000048084 |
| 20223 | YOU CAN'T KEEP A GOOD MAN DOWN | Universal Music Corp. | EU97798; RE750818 |
| 20224 | YOU CAN'T PICK COTTON | Songs Of Universal, Inc. | PA391030 |
| 20225 | YOU CAN'T RUN AWAY FROM YOUR HEART | Songs Of Universal, Inc.; Universal Music Corp. | EU10702; RE687602 |
| 20226 | YOU CAN'T SAY | Universal Music - Z Tunes LLC | PA1028374 |
| 20227 | YOU CAN'T SAY I HAVEN'T TRIED | Universal Music - MGB NA LLC | PA291619 |
| 20228 | YOU CAN'T TAKE MY FAITH AWAY | Universal Music - Z Tunes LLC | PA1010179 |
| 20229 | YOU CAN'T TREAT THE WRONG MAN RIGHT | PolyGram Publishing, Inc. | PAU881389 |
| 20230 | YOU CAN'T WALK IN YOUR SLEEP IF YOU CAN'T SLEEP | Universal Music - MGB NA LLC | PA123695; PA127863 |
| 20231 | YOU CHANGED MY LIFE | Songs Of Universal, Inc. | PA0001137740; PAU000431979 |
| 20232 | YOU CHASE THE LIGHT | PolyGram Publishing, Inc. | PA482810 |
| 20233 | YOU COULD BE COMING TO ME | Songs Of Universal, Inc. | EP361371 |
| 20234 | YOU COULD SHOW ME | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PAU203724 |
| 20235 | YOU CUT ME TO THE BONE | Songs Of Universal, Inc. | PA609024 |
| 20236 | YOU DESERVE BETTER | Universal Music - Z Tunes LLC | PA0001933962 |
| 20237 | YOU DESERVE BETTER | Universal Music - Z Tunes LLC | PA1059143 |
| 20238 | YOU DESERVE THE BEST | Songs Of Universal, Inc.; Universal Music Corp. | PA426515; PA491986 |
| 20239 | YOU DID HANG THE MOON (DIDN'T YOU WAYLON) | PolyGram Publishing, Inc. | EP354301 |
| 20240 | YOU DIDN'T LOOK ROUND | Universal Music Corp. | EF29775 |
| 20241 | YOU DIDN'T WANT ME | Universal Music - MGB NA LLC | EU290624 |
| 20242 | YOU DON'T BELONG HERE | PolyGram Publishing, Inc. | PA242250 |
| 20243 | YOU DON'T BRING ME FLOWERS | Songs Of Universal, Inc. | EU0000767010; PA0000000136; EU0000767010 |
| 20244 | YOU DON'T HAVE NOTHING | Songs Of Universal, Inc. | EU866016 |
| 20245 | YOU DON'T HAVE TO BE ALONE | Universal Music - Z Tunes LLC | PA1042855 |
| 20246 | YOU DON'T HAVE TO CRY | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA774384 |
| 20247 | YOU DON'T HAVE TO WORRY | Universal Music Corp. | EU799086 |
| 20248 | YOU DON'T KNOW WHAT LOVE IS | Universal Music Corp. | EU274059; EP99450 |
| 20249 | YOU DON'T LOVE ME | Universal Music - MGB NA LLC | PAU2540162 |
| 20250 | YOU DON'T LOVE ME ANYMORE | Universal Music Corp. | PA795306 |
| 20251 | YOU DON'T LOVE ME BUT I'LL ALWAYS CARE | Songs Of Universal, Inc. | EP77842 |
| 20252 | YOU DON'T MOVE ME NO MORE | Songs Of Universal, Inc. | EP245989 |
| 20253 | YOU DON'T NEED TO MOVE A MOUNTAIN | PolyGram Publishing, Inc. | EP340041 |
| 20254 | YOU DON'T WEAR BLUE SO WELL | Songs Of Universal, Inc. | PA256491 |
| 20255 | YOU DONE FUCKED UP | Universal Music - Z Tunes LLC | PA940127 |
| 20256 | YOU DONE HURT ME FOR THE LAST TIME | Universal Music Corp. | EU349579; RE816539; EP307190; RE816863 |
| 20257 | YOU DRINK, YOU DRIVE, YOU SPILL | Songs Of Universal, Inc. | PA746365 |
| 20258 | YOU FOOLED ME | Universal Music Corp. | PAU18708; PA19189 |
| 20259 | YOU FOR ME | Universal Music - Z Tunes LLC | PA0000844273 |
| 20260 | YOU FUCKED YOURSELF | Universal Music - MGB NA LLC | PA1075274 |
| 20261 | YOU GAVE ME LOVE | Universal Music Corp. | PA84015 |
| 20262 | YOU GAVE YOURSELF AWAY | Songs Of Universal, Inc. | PAU1379650 |
| 20263 | YOU GET THE BEST FROM ME (SAY,SAY,SAY) | Songs Of Universal, Inc. | PA226837 |
| 20264 | YOU GET WHAT YOU DESERVE | Universal Music Corp. | EU472927 |
| 20265 | YOU GIVE GOOD LOVE | Universal Music Corp. | PA244385; PA264110 |
| 20266 | YOU GO WHERE I GO | Universal Music Corp. | EU0000409082 |
| 20267 | YOU GOT A HARD HEAD | Songs Of Universal, Inc. | EU425620 |
| 20268 | YOU GOT IT | Universal Music - Z Tunes LLC | PA886128 |
| 20269 | YOU GOT THAT RIGHT | Universal Music Corp. | EU0000832920; PA0000105252 |
| 20270 | YOU GOT THE DEAL | Universal Music - MGB NA LLC | PA73477 |
| 20271 | YOU GOT THE LOVE | Universal Music Corp. | EU481462; EP332536 |
| 20272 | YOU GOT THE POWER TO TURN ME ON | Universal Music - MGB NA LLC | EU122467 |
| 20273 | YOU GOT TO FEED THE FIRE | Universal Music Corp. | EU463569 |
| 20274 | YOU GOT TO ME | Songs Of Universal, Inc. | EP0000229209; EU0000973224 |
| 20275 | YOU GOT TO WAIT | Songs Of Universal, Inc. | EU790530 |
| 20276 | YOU GOTTA HAVE LOVE | Universal Music Corp. | EU805366 |
| 20277 | YOU GOTTA LOVE SOMEONE | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000498431 |
| 20278 | YOU GOTTA LOVE THAT | Universal Music Corp. | PA745126 |

| | | | |
|---|---|---|---|
| 20279 | YOU HAVE LIVED | Songs Of Universal, Inc. | EU516821 |
| 20280 | YOU HEAR A SONG | Songs Of Universal, Inc.; Universal Music Corp. | PA1932502 |
| 20281 | YOU JUST CAN'T PUSH ME | Songs Of Universal, Inc. | PA0001077537 |
| 20282 | YOU JUST DON'T CARE | Universal Music - MGB NA LLC | EU133360 |
| 20283 | YOU JUST HAVEN'T EARNED IT YET, BABY | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000345939 |
| 20284 | YOU KEEP COMING 'ROUND | PolyGram Publishing, Inc. | PA89410 |
| 20285 | YOU KEEP COMING BACK LIKE A SONG | Universal Music Corp. | EU0000339759; R00000492890; EP0000133334; R00000541988 |
| 20286 | YOU KEEP LIFTING ME HIGHER | Songs Of Universal, Inc.; Universal Music Corp. | PA1607029 |
| 20287 | YOU KEEP ME CRYING | Universal Music Corp. | PA791745 |
| 20288 | YOU KNOW I GO FOR YOU | Universal Music - MGB NA LLC | EU522570 |
| 20289 | YOU KNOW LIKE I KNOW | Universal Music Corp. | EU370741; EP369414 |
| 20290 | YOU KNOW NOT THE HOUR | Songs Of Universal, Inc. | EU501660 |
| 20291 | YOU KNOW WHAT I LIKE | Universal Music Corp. | PA215189 |
| 20292 | YOU KNOW WHAT I LIKE | Universal Music Corp. | PA577797 |
| 20293 | YOU KNOW WHAT I MEAN | Universal Music - Z Tunes LLC | PA0000951372 |
| 20294 | YOU KNOW WHAT I'M SAYING | Songs Of Universal, Inc. | PAU001982421 |
| 20295 | YOU KNOW YOU DON'T WANT ME (SO WHY DON'T YOU | PolyGram Publishing, Inc. | EU795441; EP248184 |
| 20296 | YOU LEARN | Universal Music Corp. | PA0000705733 |
| 20297 | YOU LEFT IT UP TO ME | Songs Of Universal, Inc. | PA478639 |
| 20298 | YOU LET A LOVE BURN OUT | Universal Music Corp. | EU924958; RE654206 |
| 20299 | YOU LOOK LIKE A LADY | Universal Music Corp. | EU204531 |
| 20300 | YOU LOVE ME TO HATE YOU | PolyGram Publishing, Inc. | PA451183 |
| 20301 | YOU LOVIN' ME | Songs Of Universal, Inc. | PA890779 |
| 20302 | YOU MADE A MAN OUT OF ME | Songs Of Universal, Inc.; Universal Music Corp. | EU57028; RE731049 |
| 20303 | YOU MADE IT RIGHT | Universal Music Corp. | EU537651; EP341629 |
| 20304 | YOU MADE ME FEEL LOVE | Universal Music Corp. | PA38163 |
| 20305 | YOU MAKE IT FEEL LIKE CHRISTMAS | Songs Of Universal, Inc. | PA0000509745; PAU000565970; PA0000588192 |
| 20306 | YOU MAKE IT SO EASY | Songs Of Universal, Inc.; Universal Music Corp. | EU698244; EU698244 |
| 20307 | YOU MAKE ME FEEL BETTER | Universal Music Corp. | PA1727823 |
| 20308 | YOU MAKE ME FEEL LIKE A MAN | PolyGram Publishing, Inc. | PA259942; PA274257 |
| 20309 | YOU MAKE ME FEEL LIKE A WHORE | Songs Of Universal, Inc.; Universal Music Corp. | PA0000795448; PA0000816417; PA0000864593 |
| 20310 | YOU MAKE ME FEEL SO GOOD | Universal Music Corp. | EU214841; RE775037 |
| 20311 | YOU MAKE ME FEEL SO GOOD | Universal Music Corp. | EU247443; RE797172 |
| 20312 | YOU MAKE ME LOVE YOU | Universal Music Corp. | PA0000350008 |
| 20313 | YOU MAKE ME THICK | Universal Music Corp. | PA826802 |
| 20314 | YOU MAKE ME WANT TO LOVE YOU | Universal Music Corp. | EU255837; PAU2345688; RE797244 |
| 20315 | YOU MAKE ME WANT TO MAKE YOU MINE | Universal Music Corp. | PA253208; PA279236 |
| 20316 | YOU MAKE THE SUN SHINE | Universal Music Corp. | EU469113 |
| 20317 | YOU MAMA YOU | Universal Music - MGB NA LLC | PA894641 |
| 20318 | YOU MAY ALREADY BE A WINNER | Universal Music - MGB NA LLC | PA0000188354 |
| 20319 | YOU MAY SEE ME WALKIN' | PolyGram Publishing, Inc. | PAU269428 |
| 20320 | YOU MEAN EV'RYTHING TO ME | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU613042; RE0000375571; PA0000081732 |
| 20321 | YOU MIGHT AS WELL SMILE | PolyGram Publishing, Inc. | EU469299 |
| 20322 | YOU MIGHT THINK | Songs Of Universal, Inc. | PAU000591937 |
| 20323 | YOU MUST BE CRAZY | Universal Music - Z Tunes LLC | PA935328 |
| 20324 | YOU MUST GO | Universal Music - MGB NA LLC | PA885799 |
| 20325 | YOU MUST HAVE KNOWN I NEEDED LOVE | Universal Music Corp. | EU827549; PA19187 |
| 20326 | YOU NEED A FRIEND LIKE MINE | Universal Music Corp. | EU489981 |
| 20327 | YOU NEED HANDS | Universal Music Corp. | EFO54953; EP119073 |
| 20328 | YOU NEED TO BE HERE | Universal Music Corp. | PA1909112 |
| 20329 | YOU NEVA KNOW | Universal Music - Z Tunes LLC | PA968400 |
| 20330 | YOU NEVER ASKED ME | Universal Music Corp. | PA2103443 |
| 20331 | YOU NEVER CALLED ME JOE BEFORE | PolyGram Publishing, Inc. | EU758091 |
| 20332 | YOU NEVER CAN TELL WITH FRIENDS | Universal Music Corp. | PA0000350868 |
| 20333 | YOU NEVER DONE IT LIKE THAT | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU778132 |
| 20334 | YOU NEVER GAVE UP ON ME | PolyGram Publishing, Inc. | EP278164 |
| 20335 | YOU NEVER GET WHAT YOU WANT | Universal Music Corp. | PA1025440 |

| | | | |
|---|---|---|---|
| 20336 | YOU NEVER MISS A REAL GOOD THING (TILL HE SAYS | PolyGram Publishing, Inc. | EP354130 |
| 20337 | YOU ONLY CROSS MY MIND IN WINTER | Songs Of Universal, Inc. | PA0001706034 |
| 20338 | YOU OUGHT TO BE ASHAMED | Songs Of Universal, Inc. | EU674641 |
| 20339 | YOU OUGHTA KNOW | Universal Music Corp. | PA0000705728 |
| 20340 | YOU OWE ME NOTHING IN RETURN | Universal Music Corp. | PA0001077646 |
| 20341 | YOU REMIND ME OF SOMETHING | Universal Music - Z Tunes LLC | PA0000772545 |
| 20342 | YOU SAID | Universal Music - Z Tunes LLC | PA1056220 |
| 20343 | YOU SAID | Universal Music Corp. | EU796561 |
| 20344 | YOU SAVED MY LIFE | Universal Music - Z Tunes LLC | PA1147458 |
| 20345 | YOU SAW MY BLINKER | Universal Music - Z Tunes LLC | PA586875 |
| 20346 | YOU SEE ME | Universal Music Corp. | PA1773581 |
| 20347 | YOU SHOULD BE DANCING | Universal Music Publishing Int. MGB Ltd.; Songs Of Universal, Inc. | PAU000159822; PAU000618260 |
| 20348 | YOU SHOULD BE GRATEFUL | Universal Music - Z Tunes LLC | PA1143485 |
| 20349 | YOU SHOULD BE SAD | Songs Of Universal, Inc. | PA0002539348 |
| 20350 | YOU SNAP YOUR FINGERS (AND I'M BACK IN YOUR HANDS) | PolyGram Publishing, Inc. | EP352672 |
| 20351 | YOU STARTED LAUGHING WHEN I HELD YOU IN MY ARMS | Universal Music Corp. | EU0000667131 |
| 20352 | YOU STAY WITH ME | Universal Music Corp. | PA1302582 |
| 20353 | YOU STILL BELIEVE IN ME | Universal Music Corp. | EU0000948190; RE0000662432 |
| 20354 | YOU STILL LOOK GOOD TO ME | Songs Of Universal, Inc. | PAu002952440 |
| 20355 | YOU STILL TOUCH ME | Songs Of Universal, Inc. | PA0000791560; PA0001038462 |
| 20356 | YOU STOLE MY HEART | Songs Of Universal, Inc. | EU425628 |
| 20357 | YOU SURE DRIVE A HARD BARGAIN | Universal Music Corp. | EU30252; RE689056 |
| 20358 | YOU SURE GOT THIS OL' REDNECK FEELIN' BLUE | Universal Music - MGB NA LLC | PA231064 |
| 20359 | YOU TAKE MY BREATH AWAY | PolyGram Publishing, Inc. | EU584574 |
| 20360 | YOU TALK TOO MUCH | Songs Of Universal, Inc. | EU231895 |
| 20361 | YOU TAUGHT ME HOW TO CRY | Universal Music Corp. | EU765721 |
| 20362 | YOU TAUGHT ME HOW TO SPEAK IN LOVE | Universal Music Corp. | EU531395; EU534638 |
| 20363 | YOU TELL ME | Universal Music Corp. | PAU000150968; PA0000084330 |
| 20364 | YOU THINK YOU KNOW SOMEBODY | Songs Of Universal, Inc.; Universal Music Corp. | PA2093994 |
| 20365 | YOU TOOK MY BREATH AWAY | Songs Of Universal, Inc. | PA0000541636 |
| 20366 | YOU TOUCHED MY LIFE | PolyGram Publishing, Inc. | PA319373 |
| 20367 | YOU TOUCHED MY LIFE | PolyGram Publishing, Inc. | EP269618 |
| 20368 | YOU TURNED MY HEAD AROUND | Universal Music Corp. | EU74156 |
| 20369 | YOU UPSET ME BABY | Universal Music - MGB NA LLC | EU373195 |
| 20370 | YOU USED ME | Universal Music - Z Tunes LLC | PA767698 |
| 20371 | YOU WALKED AWAY | Universal Music - Z Tunes LLC | PA685658 |
| 20372 | YOU WANTED THE BEST | Polygram Publishing, Inc. | PA0000968864 |
| 20373 | YOU WEAR THOSE EYES | Songs Of Universal, Inc. | PA0000079791 |
| 20374 | YOU WERE A GOOD FRIEND | Universal Music Corp. | PAU175815 |
| 20375 | YOU WERE MADE FOR LOVE | PolyGram Publishing, Inc. | EU515556 |
| 20376 | YOU WERE MY HOME | Universal Music - MGB NA LLC | PA0001818716 |
| 20377 | YOU WERE SO WARM | Universal Music Corp. | EU540862 |
| 20378 | YOU WILL BE MY AIN TRUE LOVE | Songs Of Universal, Inc. | PA0001158448 |
| 20379 | YOU WILL REMEMBER TONIGHT | Songs Of Universal, Inc. | PA1695693 |
| 20380 | YOU WIN, I LOSE | Universal Music Corp. | PA0000784319 |
| 20381 | YOU WON'T DO RIGHT | Universal Music Corp. | EU214840; PAU2243705; RE775036 |
| 20382 | YOU WROTE THE BOOK ON LOVE | Universal Music - Z Tunes LLC | PA940724 |
| 20383 | YOU'D BETTER COME HOME | Songs Of Universal, Inc. | EF30173; EP204899 |
| 20384 | YOU'LL BE MINE | Universal Music - MGB NA LLC | PA1779683 |
| 20385 | YOU'LL BE OKAY | Songs Of Universal, Inc. | PA1913572 |
| 20386 | YOU'LL FORGET | Songs Of Universal, Inc. | EU0000987421 |
| 20387 | YOU'LL NEVER KNOW | Songs Of Universal, Inc. | PAu002943519 |
| 20388 | YOU'LL NEVER MAKE IT | Songs Of Universal, Inc. | PA849093 |
| 20389 | YOU'LL STILL BE THE ONE | PolyGram Publishing, Inc. | EP290909 |
| 20390 | YOU'RE A BIG GIRL NOW | Songs Of Universal, Inc. | PA0000275027; PA0000049316; EU0000529119; EP0000335364 |
| 20391 | YOU'RE A LONELY GIRL | Universal Music Corp. | EU866554 |
| 20392 | YOU'RE ALIVE | Songs Of Universal, Inc. | PA552533 |
| 20393 | YOU'RE ALL I'VE GOT TONIGHT | Songs Of Universal, Inc. | PAU000011298; PA0000045282 |
| 20394 | YOU'RE ALL THAT | Universal Music Corp.; Universal Music - Z Tunes LLC | PA0000962440 |

| | | | |
|---|---|---|---|
| 20395 | YOU'RE DEVASTATING | PolyGram Publishing, Inc. | EP39375 |
| 20396 | YOU'RE DRIVING ME (TO THE ARMS OF A STRANGER) | Universal Music Corp. | EU154301 |
| 20397 | YOU'RE DRIVING ME CRAZY | Universal Music - Z Tunes LLC | PA865456 |
| 20398 | YOU'RE GETTIN' TO ME | Songs Of Universal, Inc. | PAu002943518 |
| 20399 | YOU'RE GONNA GET IT | Universal Music Corp. | PAu000061043; PA0000074687 |
| 20400 | YOU'RE GONNA MAKE ME CRY | Songs Of Universal, Inc. | EU852883; EU852883 |
| 20401 | YOU'RE GONNA MAKE ME LONESOME WHEN YOU GO | Songs Of Universal, Inc. | EU0000539453; EU0000530724; PA0000049310; EP0000335357 |
| 20402 | YOU'RE GONNA QUIT ME | Songs Of Universal, Inc. | PA0000643282 |
| 20403 | YOU'RE GONNA WONDER ABOUT ME | Songs Of Universal, Inc. | EU962455 |
| 20404 | YOU'RE GOOD ENOUGH (TO BE MY BABY) | Universal Music Corp. | EU342552; CAU2426351; RE821120 |
| 20405 | YOU'RE IN LOVE | PolyGram Publishing, Inc. | EU401225; EP101829 |
| 20406 | YOU'RE JUST IN LOVE | Universal Music Corp. | EP0000050297; R00000680198 |
| 20407 | YOU'RE KNOCKIN ME OUT | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU529664 |
| 20408 | YOU'RE LEAVING TOO SOON | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | EU613870 |
| 20409 | YOU'RE LOOKIN' HOT TONIGHT | Universal Music - MGB NA LLC | PAU494025 |
| 20410 | YOU'RE MAKING LOVE TO ME | PolyGram Publishing, Inc. | PA148080 |
| 20411 | YOU'RE MY EVERYTHING | PolyGram Publishing, Inc. | EU652153 |
| 20412 | YOU'RE MY FAVORITE SONG | Songs Of Universal, Inc. | PAu002902534 |
| 20413 | YOU'RE NO FUN | Universal Music Corp. | EU797349; PAU130042 |
| 20414 | YOU'RE NOT ALONE | Universal Music Corp. | PA0001938440 |
| 20415 | YOU'RE NOT MINE ANYMORE | PolyGram Publishing, Inc. | EU370532; EP84300 |
| 20416 | YOU'RE NOT MY GIRL | Universal Music Corp. | PA1681035 |
| 20417 | YOU'RE NUMBER ONE | PolyGram Publishing, Inc. | PA322812 |
| 20418 | YOU'RE ON MY MIND | Songs Of Universal, Inc. | EU615483 |
| 20419 | YOU'RE RIDING HIGH ON THE MUSIC | Universal Music Corp. | EU0000544176 |
| 20420 | YOU'RE RIGHT, I'M WRONG | PolyGram Publishing, Inc.; Universal Music - Z Tunes LLC | PA1004860 |
| 20421 | YOU'RE RUNNIN TOO HARD | Universal Music - MGB NA LLC | PA953003 |
| 20422 | YOU'RE SO EASY TO LOVE | Polygram Publishing, Inc.; Songs Of Universal, Inc. | EU508943 |
| 20423 | YOU'RE SO GOOD TO ME | Universal Music Corp. | EU0000890215; RE0000610580; PAu002079502 |
| 20424 | YOU'RE SO IMPATIENT | Songs Of Universal, Inc. | PAU4218845 |
| 20425 | YOU'RE SO STATIC | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EU0000493971; RE0000857906 |
| 20426 | YOU'RE SO SWEET, HORSEFLIES KEEP HANGIN' ROUND YOUR FACE | Songs Of Universal, Inc. | EU0000108847; EP0000284486 |
| 20427 | YOU'RE SO VAIN | Universal Music Corp. | RE0000822765; EU0000369744 |
| 20428 | YOU'RE SOMETHING SPECIAL TO ME | PolyGram Publishing, Inc. | PA254432; PA287243 |
| 20429 | YOU'RE STILL HERE | Songs Of Universal, Inc.; Universal Music - MGB NA LLC | PA1120342 |
| 20430 | YOU'RE STILL MY BROTHER | Universal Music Corp. | EU369370; RE816674 |
| 20431 | YOU'RE SUCH A SADDUCEE | Songs Of Universal, Inc. | PA2421320 |
| 20432 | YOU'RE TAKING UP ANOTHER MAN'S PLACE | Songs Of Universal, Inc.; Universal Music Corp. | EU966538; RE654533 |
| 20433 | YOU'RE THE BEST BREAK THIS OLD HEART EVER HAD | PolyGram Publishing, Inc. | PA131977; PA130241 |
| 20434 | YOU'RE THE BEST I NEVER HAD | Universal Music Corp. | PA220045 |
| 20435 | YOU'RE THE CAPTAIN | Universal Music - MGB NA LLC | PA73475 |
| 20436 | YOU'RE THE DANGEROUS TYPE (OF A GIRL/BOY FOR ME) | Universal Music Corp. | EU295495; RE644003 |
| 20437 | YOU'RE THE FIRST | Songs Of Universal, Inc. | PA18493 |
| 20438 | YOU'RE THE LAST THING I NEEDED TONIGHT | PolyGram Publishing, Inc. | PA139922; PA310516 |
| 20439 | YOU'RE THE MOST TO SAY THE LEAST | Songs Of Universal, Inc. | EU544353 |
| 20440 | YOU'RE THE ONE | Songs Of Universal, Inc. | PA318800 |
| 20441 | YOU'RE THE ONLY ONE | PolyGram Publishing, Inc. | EP317112 |
| 20442 | YOU'RE THE ONLY ONE | Universal Music - MGB NA LLC | PA586229 |
| 20443 | YOU'RE THE ONLY ONE I EVER NEEDED | Universal Music - MGB NA LLC | PA32748 |
| 20444 | YOU'RE THE ONLY ONE I LOVE | Songs Of Universal, Inc. | PA241396 |
| 20445 | YOU'RE THE PART OF ME | PolyGram Publishing, Inc. | PA46438 |
| 20446 | YOU'RE THE REASON | PolyGram Publishing, Inc. | EP186874 |
| 20447 | YOU'RE THE WEIGHT | Universal Music Corp. | EU532354 |
| 20448 | YOU'RE WANTING ME TO STOP LOVING YOU | PolyGram Publishing, Inc. | EP290623 |
| 20449 | YOU'VE BEEN AN ANGEL | Universal Music - MGB NA LLC | EU546355 |

| | | | |
|---|---|---|---|
| 20450 | YOU'VE GOT A CUSHION TO FALL ON | Universal Music Corp. | EU265259; RE799378 |
| 20451 | YOU'VE GOT A HOLD ON ME | PolyGram Publishing, Inc. | PA18904 |
| 20452 | YOU'VE GOT EVERYTHING NOW | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | PA0000243214; PA0000218138 |
| 20453 | YOU'VE GOT ME TO HOLD ON TO | Universal Music Corp. | EU631957; EP360241 |
| 20454 | YOU'VE GOT TO DO YOUR BEST | PolyGram Publishing, Inc. | EU306131 |
| 20455 | YOU'VE GOT TO SHOW | Songs Of Universal, Inc. | PA1244400 |
| 20456 | YOU'VE PASSED | Universal Music - MGB NA LLC | PA822089 |
| 20457 | YOUNG AND BEAUTIFUL | Universal Music Corp. | PA0002538401 |
| 20458 | YOUNG AND FOOLISH | Universal Music Corp. | EU835294; RE604311 |
| 20459 | YOUNG AND RICH | Universal Music Corp. | EU712576 |
| 20460 | YOUNG FOREVER | Universal Music Corp. | PA0001910353; PA0001841164; PA0001822065 |
| 20461 | YOUNG GOD | Songs Of Universal, Inc. | PA0002060008 |
| 20462 | YOUNG ISLAND | Universal Music Corp. | PA687160 |
| 20463 | YOUNG LOVE | Universal Music - MGB NA LLC | PA144122; PA160103 |
| 20464 | YOUNG LOVE (STRONG LOVE) | Universal Music Corp. | PA411968 |
| 20465 | YOUNG MAN, OLDER WOMAN | Universal Music - Z Tunes LLC | PA1166987 |
| 20466 | YOUNG NATION | Universal Music - Z Tunes LLC | PA0000833105 |
| 20467 | YOUNGER MEN | PolyGram Publishing, Inc. | PAU000427862; PA0000373274 |
| 20468 | YOUR ARMS FEEL LIKE HOME | Songs Of Universal, Inc. | PA1694362 |
| 20469 | YOUR BODY IS AN OUTLAW | PolyGram Publishing, Inc. | PA67983 |
| 20470 | YOUR BODY'S CALLIN' | Universal Music - Z Tunes LLC | PA0000734974 |
| 20471 | YOUR CHILD | Universal Music - MGB NA LLC | PA968461 |
| 20472 | YOUR CONGRATULATIONS | Universal Music Corp. | PA0000940231 |
| 20473 | YOUR DAD DID | Universal Music - MGB NA LLC | PA343117 |
| 20474 | YOUR FRIENDS | Songs Of Universal, Inc. | EU706258 |
| 20475 | YOUR GENIUS HANDS | Songs of Universal, Inc.; Universal Music Corp. | PA0000642508; PA0000676273 |
| 20476 | YOUR GOLD TEETH | Universal Music Corp. | EU0000416542 |
| 20477 | YOUR GOLD TEETH II | Universal Music Corp. | EU0000570161 |
| 20478 | YOUR GOOD THING (IS ABOUT TO END) | Songs Of Universal, Inc.; Universal Music Corp. | EU945387; RE654246; EP262082; RE744735 |
| 20479 | YOUR LOVE | Universal Music - MGB NA LLC | PA765635 |
| 20480 | YOUR LOVE | Universal Music Corp. | PA0001745312; PA0001745312 |
| 20481 | YOUR LOVE (IS ALL I NEED) | Universal Music Corp. | EU349572; RE816594 |
| 20482 | YOUR LOVE INDEED | Universal Music Corp. | EU6878288 |
| 20483 | YOUR LOVE IS LIKE A SONG TO ME | Universal Music Corp. | EU373913; RE817384 |
| 20484 | YOUR LOVE IS LIKE A SPOTLIGHT | PolyGram Publishing, Inc. | PA1618863 |
| 20485 | YOUR LOVE IS LIKE THE MORNING SUN | Universal Music Corp. | EU420199 |
| 20486 | YOUR LOVE IS MINE | Songs Of Universal, Inc. | EU753558 |
| 20487 | YOUR LOVE IS MY REST | Universal Music - MGB NA LLC | PA808229 |
| 20488 | YOUR LOVE IS STRANGE | Universal Music Corp. | EU602703 |
| 20489 | YOUR LOVE IS TO ME | PolyGram Publishing, Inc. | PA278740 |
| 20490 | YOUR MAN | Universal Music Corp. | PA107762 |
| 20491 | YOUR MEMORY | PolyGram Publishing, Inc. | PA85612 |
| 20492 | YOUR MOUTH INTO MINE | Songs Of Universal, Inc. | PA1642749 |
| 20493 | YOUR MOVE, MY HEART | Songs Of Universal, Inc. | PA177613 |
| 20494 | YOUR NEW DISEASE | Songs of Universal, Inc.; Universal Music Corp. | PA0001268111 |
| 20495 | YOUR NEW LOVE IS A PLAYER | Songs Of Universal, Inc. | EU608889 |
| 20496 | YOUR PICTURE IN THE PAPER | Songs Of Universal, Inc. | EP349354 |
| 20497 | YOUR POPPA DONT MIND | Universal Music Corp. | EU0000281904 |
| 20498 | YOUR RED WAGON | Universal Music Corp. | EU38303; EP20473 |
| 20499 | YOUR RULES | Songs Of Universal, Inc. | PA1226865 |
| 20500 | YOUR SISTER CAN'T TWIST (BUT SHE CAN ROCK 'N'ROLL) | Universal Music Publishing Ltd.; Polygram Publishing, Inc. | EFO000170947 |
| 20501 | YOUR SWEET LOVE | PolyGram Publishing, Inc. | EP317111 |
| 20502 | YOUR SWEET LOVE | Universal Music Corp. | EU924878 |
| 20503 | YOUR WALL'S TOO HIGH | Songs Of Universal, Inc. | EU38872 |
| 20504 | YOUR WILDEST DREAMS | Universal Music Corp. | PA0000291885 |
| 20505 | YOUR WONDERFUL PARADE | Universal Music Corp. | EU0000140983; PAU002224755; RE0000744738; RE0000763086 |

| 20506 | YOUR WORLD | Songs Of Universal, Inc.; Universal Music Corp. | PA1064826 |
|---|---|---|---|
| 20507 | YOURS | Songs Of Universal, Inc.; Universal Music Corp. | PA689690 |
| 20508 | YOUTH | Songs Of Universal, Inc. | PA0002050663 |
| 20509 | YUM YUM YUM (I WANT SOME) | Universal Music Corp. | EU289609; PAU2345686; PA; RE643996; EP297501; RE816341; PA954671 |
| 20510 | YUMMY DOWN ON THIS | PolyGram Publishing, Inc.; Universal Music Corp. | PA1049236 |
| 20511 | YUSH TALK | Universal Music - Z Tunes LLC | PA1054211 |
| 20512 | ZANIES AND FOOLS | Universal Music Corp. | PA0002318894 |
| 20513 | ZERO | Universal Music - Z Tunes LLC | PAU2054711 |
| 20514 | ZION'S BLOOD | PolyGram Publishing, Inc. | PAU117315 |
| 20515 | ZODIAC | Universal Music Corp. | PA1680184 |
| 20516 | ZOO, THE | Universal Music - Z Tunes LLC | PA0001396273 |
| 20517 | ZOOM THEME | Universal Music Corp. | EU543609 |